Raymond P. Hayden
John Eric Olson
Anthony J. Pruzinsky
Thomas E. Willoughby
Lauren E. Komsa
HILL RIVKINS LLP
45 Broadway, Suite 1500
New York, NY 10006

Attorneys for Plaintiffs

**13 CV 1610**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------------X

| | |
|---|---|
| RLI CORPORATION, SENATOR INTERNATIONAL OCEAN LLC, PLASTIC OMNIUM AUTOMOTIVE EXTERIOR, BORBET, ALCAN AUTOMOTIVE LLC, IAC SPARTANBURG, BEHR INDUSTRIES, MUBEA INC., CARCOUSTICS USA, LEAR CORPORATION, MAGNA EXTERIORS AND INTERIORS, PROPER POLYMERS, EXCELL USA INC., TI AUTOMOTIVE, DRAEKLMAIER AUTOMOTIVE AMERICA, BMW GROUP PLAN 2.7, BMW AG WERK 2.7, GULBRANDSEN CHEMICALS INC., NOVOZYMES, NEWPORT TANK CONTAINERS INC., HUNTSMAN PETROCHEMICAL LLC, HUNTSMAN HOLLAND B.V, DELTECH CORPORATION, DELTECH EUROPE LTD., NUCO LOGISTICS, INC., ARR-MAZ CUSTOM CHEMICALS INC., TRIPLE F LOGISTICS B.V., CRAY VALLEY USA INC., CJ HENDRICKS B.V., THE LUBRIZOIL CORPORATION, LUBRIZOIL FRANCE SA, BERCEN INC., SELLUKEM AB, HELLAS S.A., CHEMTURA CORPORATION, BULKHAUL (USA) INC., ADPO NV, CHEMTURA ITALY S.R.L., BULKHAUL LIMITED, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA, CHARTIS SEGUROS MEXICO, S.A.,DE CV, AMI TRADING (USA), INC., JEWOMETAAL STAINLESS PROCESSING, ARUBIS AG, SHANDONG JINSHENG NON-FERROUS GROUP CO., LTD., ARMSTRONG WORLD INDUSTRIES INC., EXPEDITORS MCO, ARMSTRONG WORLD INDUSTRIES INC., EXPEDITORS INTERNATIONAL (UK) LTD., ATLAS VAN LINES INTERNATIONAL, OCEANIC CONTAINER LINE, INC., OCEANIC SHIPPING & TRANSPORT GMBH, LAGER, COOPER TIRE & RUBBER COMPANY, COOPER TIRE & RUBBER COMPANY EUROPE LTD., PANALPINA INC.,PANALPINA WORLD TRANSPORT LTD., COTY | INDEX NO.:<br><br>COMPLAINT |



1

GENEVA S.A., COTY US LLC, CRAY VALLEY USA LLC,
KINETSU WORLD EXPRESS (USA) INC.,ENVIRONMENTAL
EXPRESS INC., METLAB SUPPLIES LTD., DHL GLOBAL
FORWARDING, FIRESTONE BUILDING PRODUCTS CO.,
WEIHAG GMBH, BRIDGEWELL RESOURCES LLC, NIPPON
DENKO COMPANY LTD., QUIBORAX S.A., SPECIAL
METALS WELDING PRODUCTS COMPANY, PRECISION
CASTPARTS, EQUIPOS NUCLEARS SA, MAGNELEC S.A. DE
C.V., VEITSCH RADEX GMBH & CO. OG, VISCOFAN USA
INC., OOO PROCASING, TAMINCO INC., UNITED
TRANSPORT TANK CONTAINERS, UNITED TRANSPORT
TANK CONTAINERS B.V., 3M BELGIUM, N.V, INTERBULK
(TANK CONTAINERS) LTD., NUFARM UK LTD.,
BUTACHIMIE, SKF DE MEXICO, S.A DE C.V, SKF GMBH,
UAB NEO GROUP, PRODUCTORA DE TEREFTALATOS DE
ALTAMIRA S.A. DE C.V, EPU SERVICE CENTER, NEK,
SCHLUMBERGER TECHNOLOGY CORPORATION, TERZA
S.A DE C.V., GALLEON INTERNATIONAL FREIGHT
SERVICE, STOLT TANK CONATINERS FRANCE SAS, STOLT
TANK CONTAINERS BV, STOLT NIELSEN USA, INC., STOLT
TANK CONTAINERS GERMANY GMBH, GROUPEMENT
IVORIEN D'INDUSTRIE ET, TOTAL PETROCHEMICALS &
REFINING USA, INC., AGCS MARINE INSURANCE
COMPANY, ROCKWOOD
HOLDINGS, INC., ROCKWOOD LITHIUM, INC.,BULKHAUL
(USA) INC., BULKHAUL UK LTD., CHEMETALL GMBH,
VOLKSWAGEN GROUP OF AMERICA, INC., ZENDA
DIENSTLEINSTUNGEN GMBH, RUDOLPH LOGISTIK
GRUPPE, GMBH, VOLSWAGENWERK AG, BAILLIE
LUMBER SALES CO., BAILLIE LUMBER CO., TRINSEO
MATERIALS OPERATING S.C.A, STYRON, LLC, STYRON
EUROPE GMBH, INDUSTRIAS JOHN DEERE SA DE C.V.,
WAYAND GMBH, JOHN DEERE INTERNATIONAL GMBH,
DOSECC EXPLORATION SERVICES, LLC, GLOBAL
LOGISTICS SHIPPING INC., HYDROBIOLOGICAL
INSTITUTE-OHRID, RAYONIER, INC., SE TYLOSE GMBH &
CO. KG, VOPAK AGENCIES ROTTERDAM B.V., DOW
CHEMICAL COMPANY, DOW EUROPE GMBH, BDP
INTERNATIONAL NV, ANGUS CHEMIE GMBH, AMERCHOL
CORPORATION, ESTEE LAUDER, INOAC POLYTEC DE
MEXICO, WHITMAN LABORATORIES LTD.,
UNITRANS P.R.A. COMPANY, INC., FT&T CONSULTING,
GRAND MEDICAL GROUP, DART CONTAINERS FCA
BAHAMAS, POLYMERS INTERNATIONAL LIMITED,
SURREY EUROPE SARL, RED SQUARE CORPORATION,
NOMAD BRANDS, INC., LLC "TLC", NCR NEDERLAND, NCR

SDC, NCR GLOBAL SOLUTIONS LTD., GAYLORD
CHEMICAL CO. LLC., IMCD BENELUX N.V., IMCD
SWITZERLAND AG, ICC CHEMICAL CORPORATION, FLEUR
DE LIS WORLDWIDE, LLC, MTS LOGISTICS, INC., OOO
PIONEER TRADE, PIONEER POLYLEATHERS PVT LTD.,
PARMAR INTERNATIONAL PVT, LTD., INTERNATIONAL
COMMODITIES INC., ARUBIS BELGIUM NVSA, TYCO
INTERNATIONAL LTD., OCEAN WORLD LINES INC., OWL
BELGIUM, HONEYWELL INTERNATIONAL INC., E RIGAS
SA, ANHEUSER-BUSCH INTERNATIONAL INC., ANHEUSER-
BUSCH INBEV NV, ARKEMA, INC., PFAUTH LOGISTIEK
DIENSYVERL, ARKEMA VLISSINGEN BV, PJ LUMBER
COMPANY, LATHAMS LIMITED, RAMSAY TIMBER,
JUNKERS INDUSTRIER A/S, DANZER UK LTD., HARDWOOD
DIMENSIONS LTD., TIMBER CONNECTIONS LTD., TZENG
LONG USA, INC., ROCKTENN CP, LLC, CHENG LOONG
CORPORATION, INDEMNITY INSURANCE  COMPANY OF
NORTH AMERICA, ACE EUROPEAN GROUP LTD., ACE
SEGUROS S.A,   ARGUS LIMITED, GRAFTECH
SWTIZERLAND SA, NETWORK AMERICA LINES,
GRAFTECH MEXICO, BROKMAK OU, GRAFTECH FRANCES
SNC, ARCELOMITTAL, SNF HOLDINGS, FLOMIN, INC., SNF
SAINT AVOLD, SNF SAS, ROAM GLOBAL LOGISTICS LLC,
TETRA TECHNOLOGIES NORGE, MILLIKEN & CO., AHLERS
EDC, EASTMAN CHEMICAL COMPANY, STEINWEG-
HANDELSVEEM, CISC LIGGET-DUCAT, BRITISH
AMERICAN TOBACCO PLC, LLC PETRORESURS, UNITED
TRANSPORT TANKCONTAINERS BV, GENERAL MILLS UK,
AYECUE INTERNACIONAL S.L.U., C.H. ROBINSON
INTERNATIONAL INC., C.H. ROBINSON POLAND S.P. ZO.O,
LINE X ACQUISITION LLC, CLARIANT CORPORATION,
PANALPINA, INC., POTTER GROUP, LTD., CLARIANT
PRODUCTION, UK LTD., PANALPINA WORLD TRANSPORT
LTD., ECOLAB, INC., NALCO COMPANY, RAUAN NALCO
LLC, MEXPACK INTERNATIONAL MOVERS S.A. DE C.,
MUELLER WATER PRODUCTS, INC., RIM LOGISTICS, LTD.,
VCK ROTTERDAM BV, PROTIM SOLIGNUM LTD., GP
CELLULOSE GMBH, GP HARMON RECYCLING LLC,
SUTTONS INTERNATIONAL, CENTRE POINT JB NAGAR,
UNICHARM CORPORATION, THE PROCTER & GAMBLE
COMPANY, WESTERLUND, SOCIETE INDUSTRIELLE DE
PAPETERIE, FARMEKO, LIBERTY INTERNATIONAL
UNDERWRITERS, HUNTSMAN CORPORATION, JOHANN
HALTERMANN LTD., MONUMENT CHEMICAL BVBA,
COPPERWELD BIMETALLICS LLC, RED ELECTRICA DE
ESPANA, THE CONTINENTAL INSURANCE COMPANY,

TOYO COTTON CO., FIBER SOURCE INTERNATIONAL
CORP., ASYA KAGIT MATBAA GIDA VE, TEKSTIL SANTIC
AS, STEMACO USA INC., SB ENTERPRISES, JA LACOUR
COMPANY, GIORGIO GORI USA INC., DANZER UK LTD.,
CNA METALS LIMITED, THAI NGUYEN IRON AND STEEL
JOINT STOCK CORPORATION, OCEANIC LOGISTICS INC.,
EXXONMOBIL CHEMICAL COMPANY, ADVANCED
ELASTOMER SYSTEMS LTD., EXXONMOBIL SPECIALTY
ELASTOMERS, EXXONMOBIL PETROLEUM & CHEMICAL
HOLDINGS INC., MOBIL CHEMICAL PRODUCTS
INTERNATIONAL, ESSO SOCIETE ANONYME FRANCAISE,
EXXONMOBIL CHEMICAL FILMS, EXXONMOBIL
CHEMICAL FILMS EUROPE, EMERAUDE INTERNATIONAL
SAS, XL SPECIALTY INSURANCE COMPANY, CABOT
CORPORATION, KANSAI NEROLAC LTD. BILAKHIA
HOUSE, TOKIO MARINE & NICHIDO FIRE INSURANCE CO.
LTD., SHINTECH, INC., KLOCKNER PENTAPLAST,
MITSUBISHI CORPORATION, AGRINORTE S.A., ITOCHU
PLASTICS PTE LTD., UNITCARGO CONTAINER LINE,
HOLZEXTROPLAST OOO, ASPEN AMERICAN INSURANCE
COMPANY, INTER-TRANS INSURANCE, RAIF COSKUN
CAGLAR, RAINIER OVERSEAS MOVERS INC., VINMAR
INTERNATIONAL LIMITED, TRICON DRY CHEMICALS LLC,
MTS LOGISTICS INC.,  MTS LOJISTIK VE TASIMACILIK
HIZMETLERI TIC A.S., ELITE HOUSE LLP, TALOOX GROUP
LLC, OCEAN WORLD LINES INC., TRINITY INDUSTRIES
INC., ALLSEAS GLOBAL LOGISTICS, HILL & SMITH LTD.,
OCEANIC CONTAINER LINE INC., FORMOSA PLASTICS
CORPORATION, TCR PLASTICS, APIEXPORT S.A. DE CV,
LAMEX FOODS UK, MULTIENLACES DE TRANSPORTES
INTERNACIONALES SA DE CV, BANKS AND LLOYD
(SHIPPING) LTD., GREAT AMERICAN INSURANCE
COMPANY, AL AHLIA INSURANCE, NIPPONKOA
INSURANCE (EUROPE), PROSIGHT SPECIALTY
INSURANCE, CLASSIC AMERICAN HARDWOODS,
CAROLINA OCEAN LINES, TIMBER CONNECTION, PALMER
TIMBER, NADDI MOTORS, LINK LINES LOGISTICS, INC.,
GOLINK LTD., HANNA MOTORS, SOCIETY A-N AUTO
IMPORT EXPORT, JF HILLEBRAND MEXICO SA, BAHRAIN
MARITIME & MERCANTILE INTERNATIONAL, WISCO
ESPANOLA SA, IVAN LUNA SEGURA, WISCO ESPANOLA
SA, CAROLINAS COTTON GROWERS COOP., STARR
INDEMNITY & LIABILITY COMPANY, AMERICAN
HARDWOOD INDUSTRIES, LLC. TRADELANES, INC.,
CATERPILLAR INC., CATERPILLAR SARL, ENERIA S.A.S.,
ZEPPELIN POWER SYSTEMS GMBH, ZEPPELIN

BAUMASCHINEN GMBH, PON POWER AS, FINNING (U.K.)
LTD., CARGO PARTNER AG, CATERPILLAR MARINE
POWER (UK) LTD., ESCO CORPORATION, KAMIN LLC,
OMYA AB, SCHUITE & SCHUITE DRUCKFARBEN GMBH,
OMYA GMBH, KANSAI ALTAN BOYA SANAYI VE TICARET
AS, PROCHEM AG, OOO OMYA URAL, BLAGDEN
SPECIALTY CHEMICALS LTD., STANLEY BLACK &
DECKER INC., STANLEY LOGISTICS CENTRE, BLACK &
DECKER LIMITED SARL, EXPEDITORS INTERNATIONAL,
DSV AIR & SEA INC., DSV AIR & SEA LTD., WEATHERFORD
INTERNATIONAL INC., SABIC INNOVATIVE US, SABIC
INNOVATIVE PLASTICS BV, SABIC INNOVATIVE PLASTICS
INDIA PVT LTD., SABIC INNOVATIVE PLASTICS MEXICO,
CUMMINS INC., CEVA FREIGHT MANAGEMENT (MEXICO),
CWL MEXICO S DE RL, CEVA FREIGHT (UK) LTD., CRANE
WORLDWIDE (UK) LTD.,

Plaintiffs,

    -against-

MEDITERRANEAN SHIPPING COMPANY S.A.,

Defendant.

-------------------------------------------------------------------------------X


The plaintiffs herein, by their attorneys, Hill Rivkins LLP, complaining of the above

named defendant, allege upon information and belief:


     **FIRST:**     This is an admiralty and maritime claim within the meaning of Rule 9(h)

of the Federal Rules of Civil Procedure.

     **SECOND:**     At and during all times hereinafter mentioned, plaintiffs had and now have

the legal status and principal offices and places of business stated in Attachments A through N

hereto annexed and by this reference made a part hereof.  Plaintiffs are the owners, shippers,

consignees and/or underwriters of certain cargoes laden aboard the vessel M/V "MSC

FLAMINIA", which may have been partially or totally damaged or who have been called upon by the vessel interests to guarantee salvage claims and General Average expenses which may be assessed if said cargo has not been totally destroyed.

      **THIRD:**     At and during all the times hereinafter mentioned, defendant, Mediterranean Shipping Company S.A., (hereinafter "MSC") was and now is a corporation duly organized and existing under the laws of Switzerland with a place of business c/o Mediterranean Shipping Company (USA), Inc., 420 Fifth Avenue, New York, New York 10018 and was and now is engaged in business as a common carrier of merchandise by water for hire, and operated, chartered and controlled the vessel, M/V "MSC FLAMINIA", which operates in regularly scheduled liner service between ports of the United States and Europe.

      **FOURTH:**     On or about the dates and at the ports of shipment stated in Attachments A through N, there was delivered to MSC in good order and condition the shipments described in Attachments A through N, which MSC received, accepted and agreed to transport for certain consideration to the ports of destination stated in Attachments A through N.

      **FIFTH:**     Since then, the cargoes have not been delivered in the same good order and condition in which they were received and plaintiffs have been called upon by the vessel interests to guarantee salvage claims and General Average expenses.

      **SIXTH:**     In addition, the cargoes have not been delivered promptly at destination and have been allowed to sustain damage and deterioration by being improperly detained at the port of Wilhelmshaven, Germany.

      **SEVENTH:**   MSC, by reason of the premises, breached its duties to the plaintiffs as a common carrier by water for hire and was otherwise at fault.

**EIGHTH:**   Plaintiffs were the shippers, consignees, insurers or owners or otherwise had a proprietary interest of and in the cargoes as described in Attachments A through N, and bring this action on their own behalf and, as agents and trustees, on behalf of and for the interest of all parties who may be or become interested in the said shipment, as their respective interests may ultimately appear, and plaintiffs are entitled to maintain this action.

**NINTH:**   Plaintiffs have duly performed all duties and obligations on their part to be performed.

**TENTH:**   By reason of the premises, plaintiffs have sustained damages as nearly as same can now be estimated, no part of which has been paid, although duly demanded in the amount of approximately $40,000,000.00 in addition to salvage and General Average expenses.

W H E R E F O R E, plaintiffs pray:

1.  That process in due form of law according to the practice of this Court may issue against MSC.

2.  That if MSC cannot be found within this District, that all of its property within this District be attached in the sum set forth in the complaint, with interest and costs.

3.  That a decree may be entered in favor of plaintiffs against MSC for the amount of plaintiffs' damages, together with interest and costs.

4.  Plaintiffs pray for such other, further and different relief as to this Court may seem just and proper in the premises.


Dated:  New York, NY
            March 11, 2013


                         HILL RIVKINS LLP
                         Attorneys for Plaintiffs

By: _____

Thomas E. Willoughby
Raymond P. Hayden
John Eric Olson
Anthony J. Pruzinsky
Lauren E. Komsa
45 Broadway, Suite 1500
New York, NY 10006
212-669-0600

31351\Complaint-3-11-13

# EXHIBIT  A

ATTACHMENT A

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|
| Gulbransen | Gulbransen Chemicals, Inc., Orangeburg, SC | Novozymes, Kalundborg, Denmark | Fluent Logistics V10000399; MSCUM0204178 | MEDU1156688 | 20' ST container Aluminum Chlorohydrate | $18,604.31 | $18,488.07 | Charleston | Copenhagen |
| Newport Tank Containers, Inc. | In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX)  In MSC BOL: Newport Tank Containers Inc. (Cleveland, Ohio) | In Newport BOL: Huntsman Holland BV (Rotterdam, Netherlands); In MSC BOL: Newport Europe BV (Netherland) | Newport 56190610; MSCUM8802517 | CRXU8650865 | 1 tank of Methoxy poly 2 propylamine | $20,625 | | Houston | Rotterdam |
| Gulbransen | In Newport BOL: Deltech Corporation (Baton Rouge, LA) In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Deltech Europe Ltd. (Suffolk, England) In MSC BOL: Newport Europe BV (Zevenbergen, Netherland) | MSCUG641037; Newport 56190594 | GESU8016857 | Tertiary Butyl | $14,600 | | New Orleans | Felixstowe |
| Gulbransen | In Newport BOL: Deltech Corporation (Baton Rouge, LA) In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Deltech Europe Ltd. (Suffolk, England) In MSC BOL: Newport Europe BV (Zevenbergen, Netherland) | MSCUG641078; Newport 56190604 | GESU8022720 | Tertiary Butyl | $17,600 | | New Orleans | Felixstowe |
| | In Newport BOL: NUCO Logistics, Inc. (Brea, CA) In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Triple F Logistics B.V. (The Netherlands) In MSC BOL: Newport Europe BV (The Netherland) | MSCUH8801394; Newport 56190444 | TCLU9006369 TCLU9012401 TCLU9031823 | Diacetone Alcohol Diacetone Alcohol Diacetone Alcohol | $26,550 $26,550 $26,320 | | Houston Houston Houston | Antwerp Antwerp Antwerp |
| | In Newport BOL: Air-Maz Custom Chemicals, Inc. (Mulberry, FL); In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Groupe OCP (Casablanca, Morocco); In MSC BOL: Newport Europe BV (The Netherland) | MSCUG641177; Newport 56189925 | GESU8048371 GESU8072369 NPCU1500057 | Dustrol S093 Dustrol S093 Dustrol S093 | $19,800 $23,100 $26,550 | | New Orleans New Orleans New Orleans | Antwerp Antwerp Antwerp |
| | In Newport BOL: Cray Valley USA, Inc., Exton, PA; In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: CJ Hendricks B.V., Amsterdam, Netherlands In MSC BOL: Newport Europe BV (Amsterdam, Netherland) | MSCUH8803408; Newport 56189960 | EXFU1885900 | 1 tank containing POLBD R45HTLO Hydroxyl Terminated Polybutadiene | $12,000 | | Houston | Rotterdam |
| | In Newport BOL: Cray Valley USA, Inc., Exton, PA; In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: CJ Hendricks B.V., Amsterdam, Netherlands In MSC BOL: Newport Europe BV (Amsterdam, Netherland) | Newport 56189962; MSCUH8803341 | EXFU0567910 | 1 tank containing POLBD R45HTLO Hydroxyl Terminated Polybutadiene | $26,400 | | Houston | Rotterdam |
| | In Newport BOL: Cray Valley USA, Inc., Exton, PA; In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: CJ Hendricks B.V., Amsterdam, Netherlands In MSC BOL: Newport Europe BV (Amsterdam, Netherland) | MSCUH8801741 | EXFU0563394 | 1 tank containing POLBD R45HTLO Hydroxyl Terminated Polybutadiene | $22,280 | | Houston | Rotterdam |

ATTACHMENT A

| Shipper | Consignee | BOL Numbers | Container | Commodity | Price | Origin | Destination |
|---|---|---|---|---|---|---|---|
| In Newport BOL: Cray Valley USA, Inc., Exton, PA; In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | | Newport 561889972; MSCUH8801657 | CRXU8666603 | 1 tank containing POLBD R45HT(10 hydroxyl) Terminated Polybutadiene | $24,780.00 | Houston | Rotterdam |
| In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX) In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: CJ Hendricks B.V., Amsterdam, Netherlands In MSC BOL: Newport Europe BV (Amsterdam, Netherland) | MSCUH8801838; Newport 561889278 | EXFU0570298 | Propylene Carbonate | $26,400 | Houston | Antwerp |
| In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX) In MSC BOL: Newport Tank Containers Inc. (Cleveland, Ohio) | In Newport BOL: Huntsman Holland BV (Rotterdam, Netherlands); In MSC BOL: Newport Europe BV (Netherland) | MSCUH8801451; Newport 561887802 | GES08070415 | Propylene Carbonate | $26,660 | Houston | Antwerp |
| In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX) In MSC BOL: Newport Tank Containers Inc. (Cleveland, Ohio) | In Newport BOL: Huntsman Holland BV (Rotterdam, Netherlands); In MSC BOL: Newport Europe BV (Netherland) | MSCUH8801841; Newport 561887799 | TRLU2583223; EXFU0570322 | Propylene Carbonate / Propylene Carbonate | $26,400 / $26,400 | Houston / Houston | Antwerp / Antwerp |
| In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX) In MSC BOL: Newport Tank Containers Inc. (Cleveland, Ohio) | In Newport BOL: Huntsman Holland BV (Rotterdam, Netherlands); In MSC BOL: Newport Europe BV (Netherland) | MSCUH8801793; Newport 561887793 | TCLU9470970 / EXFU0565537 | Propylene Carbonate / Propylene Carbonate | $12,000 / $24,000 | Houston / Houston | Antwerp / Antwerp |
| In Newport BOL: The Lubrizol Corporation (Wickliffe, Ohio); In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Lubrizol France SA (Rouen, France); In MSC BOL: Newport Europe (France) Europe (Le Havre, France) | Newport 561887497; MSCUH8801055 | CRXU8680073 | Lubricating oil additives | $24,780 | Houston | LeHavre |
| In Newport BOL: Bercen, Inc. (Denham Springs, LA); In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Sollukem AB (Italy, Sweden); In MSC BOL: FL Shipping AB (Stenungsund, Sweden) | Newport 561886076; MSCU06541506 | CXTU1005950 | Hexadecynyl Succinic Anhydride | $27,550 | New Orleans | Gothenburg |
| In Newport BOL: Bercen, Inc. (Denham Springs, LA); In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Sollukem AB (Italy, Sweden); In MSC BOL: FL Shipping AB (Stenungsund, Sweden) | MSCU06541383; Newport 561886475 | TCLU9023854 | Hexadecynyl Succinic Anhydride | $28,320 | New Orleans | Gothenburg |
| In Newport BOL: Bercen, Inc. (Denham Springs, LA); In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Sollukem AB (Italy, Sweden); In MSC BOL: FL Shipping AB (Stenungsund, Sweden) | Newport 561886474; MSCU06541532 | TRIU2551560 | Hexadecynyl Succinic Anhydride | $16,520 | New Orleans | Gothenburg |
| In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX) In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Huntsman Holland BV (Rotterdam, Netherlands); In MSC BOL: Newport Europe BV (Netherland) | MSCUH8798756; Newport 561886046 | EXFU0577440 | Monoethylene Glycol P(alkylene Oxide Diamine | $39,400 | Houston | Rotterdam |
| In Newport BOL: Huntsman Petrochemical LLC (The Woodlands, TX) In MSC BOL: Newport Tank Containers, Inc. (Cleveland, Ohio) | In Newport BOL: Huntsman Holland BV (Rotterdam, Netherlands); In MSC BOL: Newport Europe BV (Netherland) | | EXFU0565985 | Monoethylene Glycol Diamine / Monoethylene Glycol P(alkylene Oxide Diamine | $24,000 | Houston | Rotterdam |

ATTACHMENT A

Page 2

| Shipper | Consignor (BOL) | Consignee (BOL) | BOL Number | MSC BOL / Bulkhaul No. | Description | Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|
| Trouw International | In Bulkhaul BOL: Trouw Nutrition USA LLC, Highland, IL | In Bulkhaul BOL: Trouw International Hellas S.A., Elliniko, Greece | SSCHI31169V; MSCU0648822 | MSCU0648822 | 10 pallets containing 72 bags of Novasbplus animal feed supplement | $11,880.00 | New Orleans | Piraeus |
| Chemtura Corporation | In Bulkhaul BOL: Chemtura Corporation (Middlebury, CT); In MSC BOL: Bulkhaul (USA) Inc. (Cranford, NJ) | In Bulkhaul BOL: AKPO NV (Kallo, Belgium); In MSC BOL: Bulkhaul Limited (Middlesbrough, UK) | Master MSCU0648122; Bulkhaul: R12XNW07477799 | BAF0888043478 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,935.20 | New Orleans | Antwerp |
| | | | | BAF0888043460 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $55,586.40 | New Orleans | Antwerp |
| | | In Bulkhaul BOL: Chemtura Italy S.R.L. (Localita Scalo, Italy); In MSC BOL: Bulkhaul Limited (Middlesbrough, UK) | Master MSCU0648123&; Bulkhaul:R12XNW074B796 | BAF0885513 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,978.40 | New Orleans | Antwerp |
| | | | | BAF0888010558 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,805.60 | New Orleans | Latina, Italy |
| | | | | BAF0889027742 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,805.60 | New Orleans | Latina, Italy |
| | | | | BAF0189021794 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,807.40 | New Orleans | Latina, Italy |
| | | In Bulkhaul BOL: Chemtura Corporation (Middlebury, CT); In MSC BOL: Bulkhaul (USA) Inc. (Cranford, NJ) | MSCU0E6431458; BulkhaulR12XNW0749889 | BAF0888009558 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,870.40 | New Orleans | Latina, Italy |
| | | | | BAF0888006142 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $57,000 | New Orleans | Latina, Italy |
| | | | | BAF0888004869 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | $56,848.80 | New Orleans | Latina, Italy |
| Senator International Ocean LLC | In Senator BOL: Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-01 | MSCU9161297 | SP 8R 6CYL E71 for motor vehicles | $9,894.66 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-02 | MEDU8559885 | SP 8R 6CYL E71 for motor vehicles | $2,289.10 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-03 | GLUO0778602 | SP SDE PNL F SRA RH E71 Prime for motor vehicles | $8,700.69 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-04 | TLCU5470638 | SP 8R PDC UPR 6 Cyl E70LCI Prime for motor vehicles | $2,497.20 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-05 | MSCU717187 | SP 8R UPR 8 CYL E71 for Motor Vehicles | $3,386.32 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-06 | MEDU8369580 | SP 8R PDC E70DP Prime for Motor Vehicles | $3,497.26 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-07 | CRXU9774768 | SP 8F LWR PNL PDC E70LCI for motor vehicles | $2,889.48 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004092-08 | MSCU841647S | SP 8F PDC E70DP Prime for Motor Vehicles | $4,105.08 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium Automotive Exterior, Duncan SC | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-01 | MSCU760934 | SP 8F UPR PNL E70LCI Prime for Motor Vehicles | $4,792.92 | Charleston | Bremerhaven |
| | In Senator BOL: Plastic Omnium, Norcross, GA | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-01 | CAXU8143995 | SP 8F SDE PNL F EC LH E70 Prime for motor vehicles | $4,527.00 | Savannah | Bremerhaven |

| Shipper | Reference | Senator BOL | Container | Description | Value | Port | Port |
|---|---|---|---|---|---|---|---|
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-02 | CLHU4413025 | SP SDE PNL F EC SRA E70 PRIME for Motor Vehicles | $6,380.87 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-03 | GATU8184984 | SP 8F UPR PNL W/SRA F25 PRIME For Motor Vehicles | $6,516.00 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-04 | INXU6624304 | | $11,430.02 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-05 | MEDU8105653 | | $6,099.30 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-06 | MEDU8556258 | SP SDE PNL F EC SRA LH E70 PRIME for motor vehicles | $9,187.08 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-07 | MEDU8570471 | SP SDE PNL F EC LH E70 PRIME for motor vehicles | $9,169.80 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-08 | MEDU8549995 | SP SDE PNL W/SRA F25 PRIME for motor vehicles | $4,492.04 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-09 | MEDU8849995 | SP SDE PNL F EC SRA LH E70 PRIME for motor vehicles | $9,539.12 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-10 | MSCU8175378 | SP 8F TR-PNL W/O FIN E70 for motor vehicles | $10,793.84 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-11 | MSCU8246997 | SP MDL Carrier LWR LH E70/E71 for vehicles | $52,533.80 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-12 | MSCU8413835 | SP 8F UPR PNL E/SRA F25 Prime for motor vehicles | $7,851.42 | Savannah | Bremerhaven |
| In Senator BOL: Plastic Omnium, Norcross, GA (Germany) | In Senator BOL: BMW Group Plan 2.7 (Germany) | Senator BOL 18-85-0004095-13 | MSCU9586050 | SP 8F SUP OTR RH EC E70 For motor vehicles | $20,588.94 | Savannah | Bremerhaven |
| In Senator BOL: Borbet | In Senator BOL: BMW Germany Alabama Inc. | Senator BOL 18-85-... | MSCU7851797 | Wheels for motor vehicles | $34,833.44 | Savannah | Bremerhaven |
| In Senator BOL: Alcan Automotive LLC(Novi, MI) (Spartanburg, SC) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-12 | MSCU7909733 | Aluminum Auto Carrier Bumper for Motor Vehicles | $12,597.40 | Savannah | Bremerhaven |
| In Senator BOL: IAC Industries, Comstock, MI (Spartanburg, SC) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-11 | MSCU7909733 | Rear carpet, air brake cover for motor vehicles | $654.00 | Savannah | Bremerhaven |
| In Senator BOL: Behr, Florence, KY | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-10 | MSCU7909733 | Wood Automotive Interior Trim for motor vehicles | $3,932.27 | Savannah | Bremerhaven |
| In Senator BOL: Carousatics USA (Howell, MI) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-09 | MSCU7909733 | Suspension springs for motor vehicles | $1,511.50 | Savannah | Bremerhaven |
| In Senator BOL: Lear Corporation (Duncan, SC) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-08 | MSCU7909733 | Sound insulating door for motor vehicles | $731.70 | Savannah | Bremerhaven |
| In Senator BOL: Lear Corporation (Duncan, SC) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-07 | MSCU7909733 | Automotive seating for motor vehicles | $4,772.14 | Savannah | Bremerhaven |
| In Senator BOL: Magna Exteriors and Interiors (Spartanburg, SC) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-01 | TGHU8298373 | Molded Roof lining F/Panoramic Roof for Motor Vehicles | $3,070.94 | Savannah | Bremerhaven |
| In Senator BOL: Proper Polymers(Anderson, SC) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-02 | TGHU8298373 | Bumper Mount for motor vehicles | $1,820.86 | Savannah | Bremerhaven |
| In Senator BOL: Excell USA Inc. (Vinceton, IN) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-03 | TGHU8298373 | Clean Air Duct for motor vehicles | $510.71 | Savannah | Bremerhaven |
| In Senator BOL: TI Automotive (Lavonia, GA) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-04 | TGHU8298373 | Activated Charcoal Filter for motor vehicles | $4,860.00 | Savannah | Bremerhaven |
| In Senator BOL: IAC Strastburg (Strasburg, VA) | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-05 | TGHU8298373 | Support for warning triangle Bracket for motor vehicles | $1,156.13 | Savannah | Bremerhaven |
| In Senator BOL: Dräxlmaier Automotive of America | In Senator BOL: BMW AG Werk 2.7 (Germany) | Senator BOL 18-84-0000158-06 | TGHU8298373 | Copper Wire Harness for motor vehicles | $1,343.12 | Savannah | Bremerhaven |

Total **$1,408,151.35**

# EXHIBIT  B

ATTACHMENT 8

| Insured | Shipper | Consignee | Ocean B/L No. | Container | Cargo | No. Packages | Origin | Destination Port | Value |
|---|---|---|---|---|---|---|---|---|---|
| Tricon Dry Chemicals LLC | In MSC BOL: MTS Logistics Inc, New York, NY; In MTS Logistics BOL: Tricon Dry Chemicals, LLC (Houston, TX) | In MSC BOL: MTS Tasimacilik Hizmetleri TIC A.S., Istanbul, Turkey; In MTS BOL: To the Order of Elite House LLP, London | MSCUH8803168, MTS Logistic BOL 512006MS15478 | MSCU3825002 MSCU7710480 INXU313128 GLDU7232990 MEDU8837461 CAXU8027948 INXU6704027 TRLU6141410 TCLU8011250 TRLU5581116 GLDU7378190 CRXU4714555 MSCU9425553 MEDU8465898 MSCU9442247 MEDU8472201 TGHU9535602 GLDU0566452 MSCU7078813 CARU0771666 TRLU7041919 GATU8602153 MEDU8793393 MSCU9166093 TRLU5709643 TGHU7570110 GLDU7508057 CRXU9755620 MEDU8177248 MSCU7555073 MSCU7959577 TCLU5530356 TGHU5929299 MEDU8091782 MSC18609303 MEDU8725795 MEDU8425112 CLHU8271187 INXU6704159 MEDU8783520 PSGU6102185 ISCU6147010 MSCU7171470 MSCU9061153 MEDU8252059 FSCU6134388 CRAJ9616926 TCLU3519193 MSCU9147200 MEDU8543846 MSCU7609989 MSCU7743489 TGHU0627032 TGHU7374400 | PVC / plastic scrap | 1,518mt | Houston | Istanbul, Turkey | $1,394,050.00 |

ATTACHMENT B

*(Note: the following table is printed sideways on the page. Best-effort transcription; column alignment is approximate.)*

| Respondent | Shipper / Consignee | BOL | Container Numbers | Commodity | Quantity | Port | Value |
|---|---|---|---|---|---|---|---|
| Virmat International Ltd. | Tulcoo Group LLC, St. Petersburg, Russia | MSCUB8797998 | MSCU6441174, GATU4012117, TNXU6460469 | PVC formosa | 60 bags | Istanbul | $65,866.28 |
| Virmat International Ltd. | Shimech Inc. Houston, TX | MSCUH8797160 | CAXU9864810, DRYU5968315, MSCU7000858, FSCU6029253, CRXU5619273, MSCU9007870, TCNU8274750, MSCU8036773, GSTU7879094, DRSU6587795, MSCU9643106, MSCU7920650, MSCU8395259, DRYU9397503, MSCU7213914 | Polyvinylchloride | 140 bags | St. Petersburg | $145,852.72 |
| Virmat International Ltd. | Unknown | MSCU0B640948 | Unknown — MBDU8662963, FSCU9512590, ANFU8657990, MSCU8020364 | PVC5385 | Unknown | New Orleans; Poti | $22,360.00 |
| Virmat International Ltd. | In MSC BOL: Ocean World Lines Inc.; In Oceanic Container Line BOL: Formosa Plastics Corporation USA (Dallas, TX) — In MSC BOL: Alltrans Global Logistics (Felixstowe, UK); In Ocean World Lines BOL: Hill & Smith Ltd | MSCUH8793044, Ocean World BOL: CHX31596 | TRNU0384390 | Highway safety equipment | 8 bundles | Felixstowe | $58,640.00 |
| Trinity Industries | Container Line, Inc. (Staten Island, NY); In Oceanic Container Line BOL: Formosa Plastics Corporation USA (Livingston, NJ) — In MSC BOL: Oceanic Container Line (Rotterdam, the Netherlands); In Oceanic Container Line BOL: TCR Plastics (The Netherlands) | MSCUHR805833, Oceanic Container Line BOL OCL2121616 | MSCU9835075, TCLU5483050, DFSU6579402, MEDU8579294, TCKU9071053 | Formolene HB 5502B (elastomers) | 4,000 bags | Houston; Gothenburg | $123,500.00 |
| Aprexport S.A. Da CV (Mexico) | Lamar Foods UK (Hertfordshire, United Kingdom) | MSCUA5928308 | MSCU2653551, MEDU3110597 | Pure Mexican natural honey | 130 drums | Veracruz; Felixstowe | $112,365.50 |
| Toepo Tiles Ltd | Multindustal De Transportes Internacionales SA DE CV (Arboli Leon Guanajuato, México) — Banks and Lloyd (Shipping) Ltd. (Chester, UK) | MSCU3939487 | TCKU3391767 | Ceramic tiles | 22 pallets | Felixstowe; Altamira | $6,708.24 |

ATTACHMENT B

| Bercen, Inc. (Denham Springs, LA) | Sellukem AB | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sellukem AB (Sweden) | | | | | | | | |
| Newport BOL 56186474 | MSCUH8801725 | | | | | | | |
| TIFU2531560 | CRLU1205243 | | | | | | | |
| Kemsize 220 | Frozen chicken quarter parts | | | | | | | |
| New Orleans | 1,400 cases | | | | | | | |
| Gothenburg | Houston | Total | | | | | | |
| $146,648.60 | Pool, Georgia | | | | | | | |
| | $54,611.20 | $1,686,749.00 | | | | | | |

ATTACHMENT B

Page 3

# EXHIBIT  C

ATTACHMENT C

| Insured | Shipper | Container | Bill of Lading No. | Container No. | Commodity | Packages | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| RHI Austria / RHI Austria / RHI Austria | Magnelec S.A. de C.V. (Coahuila, Mexico) | Veitsch Radex GmbH & Co. OG (Wien, Austria) | MSCU5921568 | MEDU1570077, MEDU2786415, MEDU3944316 | magnesium oxide | 60 bags in 30 pck. | $100,191.00 | $100,191.00 | Altamira, MX / Altamira, MX / Altamira, MX | Bremerhaven / Bremerhaven / Bremerhaven |
| Intentionally omitted | | | | | | | | | | |
| Intentionally omitted | | | | | | | | | | |
| Intentionally omitted | | | | | | | | | | |
| Tamineo, Inc. | | In MSC BOL: United Transport Tank Containers B.V. (Rotterdam, Netherlands); in UTT BOL: 3M Belgium, N.V. In MSC BOL: United Transport Tank Containers Ltd. (Cleveland, UK); in UTT BOL: Tamineo, Inc. (Allentown PA) | MEDUOS60284&/ UTT BOL 159584 | GESU8094814 | Triethylamine | 1 tank | $37,502.69 | $69,108.38 | New Orleans | Antwerp |
| Tamineo, Inc. | | In MSC BOL: United Transport Tank Containers Ltd. (Houston, TX); in UTT BOL: Tamineo, Inc. (Allentown PA) | UTT 159584; MEDUOE640316 | TCLU2385166 | Isopropylamine | 1 tank | $31,005.63 | | New Orleans | Felixstowe |
| Cooper Tire & Rubber Company | | In MSC BOL: To Order of Dealex, Ltd., Oceanic Container Line BOL: To Order of Shipper | IXG080HCH5100630:1 MEDU1T103172 | TTNU3944197 | Tires | 600 | $69,653.84 | $69,653.84 | Savannah | St. Petersburg, RU |
| Cooper Tire & Rubber Company | | MOL BOL: -Oceanic Container Line (Staten Island, NY); Oceanic Container BOL: Cooper Tire & Rubber Company Europe Ltd. (Wilthire, UK) Oceanic BOL: - Jager; (Harzum, Germany) MSC BOL: -Oceanic Shipping & Transport GMBH (Hamburg, Germany) | MSCIT810302U/ Oceanic Container Line BOL: OCL2121646 | MCU1778039 | Tires | 510 packages | 23,854.06 | $37,388.85 | Savannah | Bremerhaven |
| Intentionally omitted | | | | | | | | | | |
| Nippon Denko Co., Ltd. | Quilborax S.A. (Santiago, Chile) | Nippon Denko Co., Ltd. (Tokyo, Japan) | MSCU7919186 | MEDU809117, | Boric acid | 20/container | $391,680.00 | $484,000 | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MEDU2606248, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MEDU2079885, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MSCU3236980, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MSCU8017835, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MSCU8262000, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MEDU179408, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MSCU2574286, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MSCU1848529, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | GLDU5485754, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MSCU4894574, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MEDU3088047, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | TTNU3472691, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MEDU1814827, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | CAXU0273285, | | | | | Arica, Chile | Toyama, JP |

ATTACHMENT C

| Nippon Denko Co., Ltd. | Productora de Terethalatos de Altamira S.A. DE C.V. (Tamaulipas, Mexico) | Productora de Terethalatos de Altamira S.A. DE C.V. (Tamaulipas, Mexico) | To the Order of UAB NEO Group (Lithuania) | | 1782 MT Purified Terephthalic Acid (PTA) | 66 containers | € 1,671,161.46 | $2,176,193.37 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nippon Denko Co., Ltd. | | | | MEDU0823346, | | | | | Arica, Chile | Toyama, JP |
| Nippon Denko Co., Ltd. | | | | MEDU1068184, | | | | | Arica, Chile | Toyama, JP |
| | | | | MOOU1592463 | | | | | Arica, Chile | |
| | | | | CAIU2864817 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | CAIU2654873 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | CARU2166106 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | CRSU1568537 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | CRXU1284600 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | CRXU1255666 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | CRXU1463880 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | DFSU2735889 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | DFSU3108238 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | DFSU3024100 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | DFSU2940250 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | FOXU0957362 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | FOXU0379820 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | GLDU3191900 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | GLDU5037070 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | GLDU5204203 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | IPXU3795322 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | IPXU3850181 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | IPXU3860659 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | IPXU3850414 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU1015609 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2165099 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2243200 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2247203 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2712305 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2722324 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2726459 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2885419 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU2802061 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3223865 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3281309 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3639586 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3777902 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3774554 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3759688 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3776288 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU3489442 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU0760846 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU0822564 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4282270 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4347704 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4934815 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4934780 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4472805 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4702838 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4407668 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4407097 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU0624411 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU0834111 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4839751 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MEDU4982824 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MSOU0622654 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | MSOU6409001 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCKU1665444 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCKU1810605 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCNU3838356 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCKU3917904 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCKU3988467 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCLU2570182 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCLU2654855 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCLU2700728 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCKU7788306 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TCLU2576448 | | | | | Altamira, MX | Klaipeda, Lith. |
| | | | | TRMU0110300 | | | | | Altamira, MX | Klaipeda, Lith. |

Attachment C

ATTACHMENT C

| Shipper / Agent | Carrier / Entity | Forwarder / Entity | Container / Ref. | Description | Value | Port | Port |
|---|---|---|---|---|---|---|---|
| Terza S.A. de C.V (El Carmen Nuevo Leon, Mexico) | | | MEDU8669020 | 43 rolls of carpet | | Altamira, MX | Liverpool |
| Terza S.A. de C.V (El Carmen Nuevo Leon, Mexico) | | | TGHU9265898 | 39 rolls of carpet | $34,264.42 | Altamira, MX | Liverpool |
| Terza S.A. de C.V (El Carmen Nuevo Leon, Mexico) | | | MSCU8939305 | | 29654.88 | | |
| Stolt Containers | | | MSCUM9399211 | | £26,454.88 | | |
| | Stolt Tank Containers BV (Houston, TX) | Galleon Int. Freight Service (Felixtowe, UK) | MSCUM2022867 | 20 CT tank container- Tritol/ Phosphite-BU | 2 | Charleston | Antwerp |
| | Stolt Tank Containers BV (Houston, TX) | Galleon Int. Freight Service (Felixtowe, UK) | SNTU0080074 | 20 CT tank container- Tritol/ Phosphite-BU | 2 | Charleston | Antwerp |
| | Stolt Tank Containers BV (Houston, TX) | Stolt Tank Containers Germany GMBH (Hamburg, Germany) | SNTU4002276 | 20 CT tank container- Tritol/ Phosphite-BU | | Charleston | Charleston |
| | Stolt Tank Containers BV (Houston, TX) | Stolt Tank Containers Germany GMBH | CBXU8520732 | 20 CT tank container- Tritol/ Phosphite-BU | 2 | Charleston | Charleston |
| | Stolt Tank Containers BV on behalf of Chevron Oronite Company LLC (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | MSCUM2022941 | 20 CT tank container containing Oloa 11002 | | Charleston | Antwerp |
| | Stolt Tank Containers BV on behalf of Chevron Oronite Company LLC (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | T4SU2110216 | 20 CT tank container containing Oloa 11002 | | Charleston | Antwerp |
| | Stolt Tank Containers BV (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | SNTU7000549 | 20 CT tank container containing Oloa 11002 | | New Orleans | Le Havre |
| | Stolt Tank Containers BV on behalf of Chevron Oronite Company LLC (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | OSSU0000080 | 20 CT tank container containing Oloa 11002 | | New Orleans | Le Havre |
| | Stolt Tank Containers BV on behalf of Chevron Oronite Company LLC (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | UTCU4S0019 | 20 CT tank container containing Oloa 11002 | | New Orleans | Le Havre |
| | Stolt Tank Containers BV on behalf of Chevron Oronite Company LLC (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | ICTLU401333 | 20 CT tank container containing Oloa 11002 | | New Orleans | Le Havre |
| | Stolt Tank Containers BV on behalf of Oxiteno Corp. (Houston, TX) | Stolt Tank Containers BV (Rotterdam, Netherlands) | SNTU7016218 | 20 CT tank container- Divinylbenzene 80% | | New Orleans | Le Havre |
| | Stolt Tank Containers BV on behalf of Oxiteno Corp. (Houston, TX) | Stolt Tank Containers BV (Rotterdam, Netherlands) | UTCU4615210 | 20 CT tank container - Divinylbenzene 80% | | New Orleans | Le Havre |
| | Stolt Tank Containers on behalf of Oxiteno Corp. (Houston, TX) | Stolt Tank Containers BV (Rotterdam, Netherlands) | EXXU0991602 | 20 CT tank container - Divinylbenzene 80% | | New Orleans | Antwerp |
| | Stolt Tank Containers BV on behalf of Oxiteno Corp. (Houston, TX) | Stolt Tank Containers BV (Rotterdam, Netherlands) | MSCU2639833 | 20 CT tank container - Divinylbenzene 80% | | New Orleans | Antwerp |
| | Stolt Tank Containers BV as agents for Exxonmobil Chemical Corp (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | UTCU4737737 | Acetate of Eterece | | New Orleans | Le Havre |
| | Stolt Tank Containers BV as agents for mobil Chemical Company (Houston, TX) | Stolt Tank Containers France SAS (Le Havre, France) | UTCU4937013 | Acetate of Eterece | | New Orleans | Le Havre |
| | Stolt Nielsen USA, Inc. | Stolt Tank Containers France SAS (Le Havre, France) | MSCU0564060 | 20 CT-Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | | | MSCU0564393 | 20 CT tank container Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | | | MSCU0640351 | 20 CT tank container Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | | | SNTU7005110 | 20 CT tank container Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | | | SNTU7202045 | 20 CT tank container Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | | | USPU1240166 | 20 CT tank container Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | Stolt Tank Containers BV (Rotterdam, Netherlands) | | UTCU4553714 | 20 CT tank container Synthetic Rosin/Flocryl | | New Orleans | Le Havre |
| | | | UTCU4629029 | 20 CT tank container -2-Synthetic Rosin/Flocryl | $725,000.00 | New Orleans | Le Havre |
| | Stolt Tank Containers BV (Rotterdam, Netherlands) | | UTCU4714280 | 20 CT tank container -2-Methacryloxy | | New Orleans | Felixstowe, GB |
| | Stolt Tank Containers BV (Houston, TX) | Stolt Tank Containers BV (Rotterdam, Netherlands) | USPU1235792 | 20 CT tank container Methacrylate | | Savannah | Antwerp |
| | Stolt Tank Containers BV (Houston, TX) | Stolt Tank Containers BV (Rotterdam, Netherlands) | EXXU0997865 | 20 CT Tank container -2-Dimethylaminoethyl Acrylate | | Savannah | Antwerp |

Attachment C

Page 3

ATTACHMENT C

| Consignee | Shipper / Notify Party | BOL / Container No. | Description | Quantity | Value | Load Port | Discharge Port |
|---|---|---|---|---|---|---|---|
| Stolt Tank Containers BV on behalf of Stolt Chemical LP (Houston, TX) | Stolt Tank Containers BV (Essex, England) | MSCU046538241 / UTCU469538 | 20 CT Tank container w/ Catalyst IM 17 | | | New Orleans | Felixstowe |
| | | SWTU1241364 | 20 CT Tank container -2-Dimethlaminoethyl Acrylate | | | Savannah | Antwerp |
| | | UTCU4668686 | 20 CT Tank container -2-Dimethlaminoethyl Acrylate | | | Savannah | Antwerp |
| | | UTCU6710686 | 20 CT Tank container -2-Dimethlaminoethyl Acrylate | | | Savannah | Antwerp |
| | | UTCU4712698 | 20 CT Tank container -2-Dimethlaminoethyl Acrylate | | | Antwerp | Antwerp |
| Cory | MSC BOL- Panalpina, Inc. (Charleston, SC); In Pantainer BOL: Cory US LLC (Pratsdale, OH); BOL (Cory Geneva S.A.) | MSCUMO2410C; Pantainer CHS051641 | Perfumery products | 2,285 | $168,384.08 | Charleston | Felixstowe |
| Cory | MSC BOL- Panalpina, Inc. (Charleston, SC); In Pantainer BOL: Cory US LLC (Pratsdale, OH); BOL (Cory Geneva S.A.) | MSCUMO2235G; Pantainer BOL CHS051638 | Perfumery products | 2,431 | $179,751.20 | | Felixstowe |
| Cory | MSC BOL- Panalpina World Transport Ltd. (UK); In Pantainer BOL: Cory VK (UK) | MSCUMO2202; Pantainer BOL CHS051640 | UN1266 Perfumery Products | 1336 cartons (29 pallet) | $106,148.76 | Charleston | Felixstowe |
| Cory | MSC BOL- Panalpina World Transport Ltd. (Middlesex, UK); In Pantainer BOL: Cory VK (UK) | MSCU0242196; Pantainer World CHS051639 | UN1350 Aerosols | 2110 cartons | $264,340.80 | Charleston | Felixstowe |
| | | | | | $454,214.01 | | |
| | | | | | $670,866.72 | | |
| Cory | Jawornicaal Stainless Processing, Rotterdam, Netherlands | GATU8228763 | Stainless steel scrap | 1 (loose) | $37,810.00 | Charleston | Felixstowe |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | MSCU9935120 | Stainless steel scrap | 1 loose | $37,924.00 | | |
| | AMI Trading (USA) Inc., Miami, Florida | MSCU8939954 | Stainless steel scrap | | $154,457.40 | | |
| | AMI Trading (USA) Inc., Miami, Florida / Aruba AG, Lünen, Germany | MSCU8939370 | Stainless steel scrap | 1 | | Albania | Rotterdam |
| | Jawornicaal Stainless Processing, Rotterdam, Netherlands | T6HU2801304 | Stainless steel scrap | 1 loose | $37,791.00 | Albania | Rotterdam |
| | AMI Trading (USA) Inc., Miami, Florida | MSCU9394112 | 40 packages aluminum scrap | 40 | | | |
| | AMI Trading (USA) Inc., Miami, Florida | CLHU8961304 | Stainless steel scrap | 1 loose | | | |
| | To Order / Shandong Tian Yuan Copper Industrial Co., Ltd, Shandong, China | CAXU9909768 | Copper waste and scrap | 40 | $38,164.90 | Puerto Cortes | Busan |
| | AMI Trading (USA) Inc., Miami, Florida | MSCU8334383 | Copper waste and scrap | | | Puerto Cortes | |
| | AMI Trading (USA) Inc., Miami, Florida | MSCU6933528 | Copper waste and scrap | 10 | $157,408.80 | Puerto Cortes | Qingdao |
| | AMI Trading (USA) Inc., Miami, Florida | MSCU8154275 | Copper waste and scrap | | | Puerto Cortes | Qingdao |
| | To the Order of Ronghryp Bank | CLHU0505869 | Copper waste and scrap | 1 loose | $41,707.83 | | Qingdao |

ATTACHMENT C

| Shipper | Consignee | Container/Booking # | Bill of Lading # | Description | Quantity | Value | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|---|---|
| AMI Trading (USA) Inc. Miami, Florida | Shandong Jinzheng Non-Ferrous Group Co., Ltd, Shandong Province, China | MSCU1815160 | MEDU1146047 | Aluminum scrap | 11 | $165,707.29 | Puerto Cortes | Buaa |
| **Total Holdings** | | | | | | $165,707.29 | | |
| Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Picro (Ivory Coast) | MSCUH8004778 | FCIU909146 | 5760 bags of polyethylene HHPE 5502 | | $27,378.00 | Houston | Abidjan, Cote d'Ivoire |
| Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivoirien D'Industrie ET (Ivory Coast) | MSCUH8009879 | GLDU2925644 / MEDU1113350 / MEDU3147235 / MSCU2732497 / MSCU2068398 / MSCU3890204 / TCKU3871167 / MSCU6210095 | | | $27,378.00 / $27,378.00 / $27,378.00 / $27,378.00 / $27,378.00 / $27,378.00 / $27,378.00 / $36,456.00 | Houston / Houston / Houston / Houston / Houston / Houston / Houston / Houston | Abidjan / Abidjan / Abidjan / Abidjan / Abidjan / Abidjan / Abidjan / Abidjan |
| **Total Petrochemicals & Refining USA, Inc. (Houston, TX)** | | | | | | $245,520.00 | | |
| Deltech Corporation (Baton Rouge, LA) | Deltech BDL: Deltech Europe, Ltd (Suffolk, England) [183142J33112] / Deltech Y035675J.Stok (?) | UTCU465120 | Diethylbenzene | | | $76,711.76 | New Orleans | Antwerp |
| Deltech Corporation (Baton Rouge, LA) | ADPO Antwerp NV (Kallo, Belgium) | UTCU473737 | Diethylbenzene | | | $76,711.76 | New Orleans | Antwerp |
| Deltech Corporation (Baton Rouge, LA) | ADPO Antwerp NV (Kallo, Belgium) [183142J33112] | UTCU497013 | Diethylbenzene | | | $76,355.60 | Antwerp | Antwerp |
| Deltech Corporation (Baton Rouge, LA) | Deltech Europe, Ltd (Suffolk, England) | GESU0022720 | 43, 200 LBS Para-tert-Butylstyrene (TBS) | | | $176,393.40 | New Orleans | Felixstowe |
| Deltech Corporation (Baton Rouge, LA) | In Deltech BDL: Deltech Europe, Ltd. (Suffolk, England), Deltech 035684; Deltech B10U5019994; Deltech 035683 | GESU0018657 | 44,000 LBS Para-tert-Butylstyrene (TBS) | | | $177,500.00 / $661,577 | New Orleans | Felixstowe |
| Cray Valley USA, LLC (Exton, PA) | CI Hendricks B.V. (Amsterdam, Netherlands) | Newport (561899972) | CRXU0666603 | 20 CT Isotank of POLYBD R45 HTLO / Hydroxyl Terminated Polybutadiene | | €76,444.44 | Houston | Rotterdam |
| Cray Valley USA, LLC (Exton, PA) | CI Hendricks B.V. (Amsterdam, Netherlands) | Newport (561899721) | EXFU0665394 | 20 CT Isotank of POLYBD R45 HTLO / Hydroxyl Terminated Polybutadiene | | €76,444.44 / €400,000 | Houston | Rotterdam |
| Cray Valley USA, LLC (Exton, PA) | CI Hendricks B.V. (Amsterdam, Netherlands) | Newport (561899960) | EXFU1885500 | 20 CT Isotank of POLYBD R45 HTLO / Hydroxyl Terminated Polybutadiene | | €73,101.80 | Houston | Rotterdam |
| Cray Valley USA, LLC (Exton, PA) | CI Hendricks B.V. (Amsterdam, Netherlands) | Newport (561899962) | EXFU0567910 | 20 CT Isotank of POLYBD R45 HTLO / Hydroxyl Terminated Polybutadiene | | €72,103.10 | Houston | Rotterdam |
| Environmental Express Inc. (Charleston, SC) / Rinetsu World Express (USA)Inc. (Atlanta, GA) | Metbis Supplies Ltd. (Flintshire, UK) | Shipco (LPLS5014690; Rinetsu 3206400255441) | CAXU2145829 | 10 pallets of laboratory ware | 10 pallets | €26,788.80 / $29,413.00 | Charleston | Liverpool |
| DHL Global SI | In MSC BDL: DHL Global Forwarding (Humble, TX); In Danmar Lines BDL: Firestone Building Products Co. (Indianapolis, IN); BDL: Welling GmbH (Althein, Austria) | MSCU9893120 / MSCU0542134 | MEDU2387967 / TRUU6165563 | Roofing Materials / Carbonated Soda | | $74,756.22 / $17,581.20 | | Rotterdam |
| SKF de Mexico, S.A de C.V (Mexico) | SKF Gmbh (Schweinfurt Germany) | Pantainer BDL: M8XL65965 | MEDU2387967 / GATU1255999 | radial cynidrical roller bearings | 86 | €449,274.13 / €449,274.13 | | Veracruz, MX |

ATTACHMENT C

| Company | Origin / Address | Consignee / Destination | BOL | Description | Qty | Value | Port |
|---|---|---|---|---|---|---|---|
| Intentionally omitted | | | | | | | |
| Intentionally omitted | | | | | | | |
| Intentionally omitted | | | | | | | |
| Intentionally omitted | | | | | | | |
| Intentionally omitted | | | | | | | |
| Intentionally omitted | | | | | | | |
| Precision Castparts | Special Metals Wielding Product s Company (Newton, NC) | Equipos Nucleare SA (Mobano, Spain) | MSCUMD230930 | welding products | | $438,764.84 | |
| | | | | | | $438,764.84 | |
| FUBA AG | | | | | | | |
| Coffein Compagnie | | | | Coffee | | $45,400.00 | |
| | | | | Coffee | | $37,680.00 | |
| Douwe Egberts/Docotrade | | | MSCUG757107 | 4 x 20' containers | | | |
| | | | | 5 x 40' containers | | | |
| Newhallant corporation | | MEDU2155386 MEDU1155386 | coffee | | $457,293.84 | Houston, TX |
| | | | T6HU2690576 DF5U2745465 MEDU1399048 X0IU1285070 | | | $457,030.84 | |
| Bridgwell Resources LLC (Tigard, Oregon) Under Blue Anchor Line BOL | Danzer UK Limited (under Blue Anchor Line BOL) Anchor Line BOL | Blue Anchor Line BOL 6373-0126-:206,065 | Yellow Poplar | | $39,144.64 | Houston, TX |
| | | MEDU8799960 MEDU8799960 MEDU8799960 MEDU8799960 | TA5U1152855 SUTU1831963 SUTU1831958 SUTU1024729 | Additive for lubricating oil | | $159,705.00 $159,705.00 | Houston, TX |
| Intentionally omitted | | | | | | | |
| Vincofan USA, Inc. (Montgomery, AL) | OOO Precasting (Moscow, Russia) | Maritime BOL ATL0154428J; MOL BOL 77 TCVHP81157 | fibrous paper casing/ Artificial cellulose casing | | € 173,134.44 $215,830.00 | Rep, Latvia |
| Atlas Van Lines International (Seattle, WA) | American Embassy-Praia (Praia, Republic of Cape Verde) | MSCUH800727 GLUUS200656 | 1 Liftvan of used household goods and personal effects 18 pallets of 748 cases | | $188,000 | Praia, Cape Verde |
| Armstrong World Industries | On Expedition BOL- Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL: Expeditors BOL- Expeditors-MCO (Orlando, FL) / On Expedition BOL- Armstrong World Industries Inc. (Lancaster, PA); On Expedition BOL- Armstrong World Industries Inc. (Cordex, France); On Expeditors International France (Halaholm, France) | On Expeditors BOL - Armstrong World Industries Inc. (Halaholm, UK); In MSC BOL: Expeditors International [UK] Ltd. (Manchester, UK) | MSCUF832156; Expeditors BOL 6191804677 | ullages of acoustical ceiling tile ullages of acoustical ceiling tile ullages of acoustical ceiling tile | | $32,625.48 $40,367.93 $32,635.48 | Savannah, GA Liverpool |
| Schlumberger Technology Corporation (Sugarland, Texas) | Expeditors International (Humble, Texas) | EPU Service Center (Russia) By Order of HEX (Russia) | Expeditors BOL 6220019087; MSC BOL MSCUH882902; Expeditors BOL 6220573888; MSC BOL MSCUH862933 MSCUH311074 | Oil well supplies Oil well supplies | 20 9 | | Houston, TX St. Petersburg, RU Houston, TX St. Petersburg, RU |

Attachment C

ATTACHMENT C

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Expeditors International (Humble, Texas) | By Order of NEK (Russia) | Expeditors BOL 6220037909; MSC BOL MSCUHI802616 | T6HU4506782 | Oil well supplies | 110 | | Houston, TX | St. Petersburg, RU |
| Expeditors International (Humble, Texas) | Schlumberger Logelco (Russia) | Expeditors BOL 6220037691; MSC BOL MSCUHI802582 | TOLU0027033 | Oil well supplies | 49 | | Houston, TX | St. Petersburg, RU |
| | | | | Total | | $ 7,537,165.97 | | |

# EXHIBIT  D

ATTACHMENT D

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|
| Rockwood Holdings, Inc. | Rockwood Lithium Inc., Kings Mountain, NC | Chemetall Gmbh Gesellschaft, | CHML0008513 | BAFU890U703 | N-Butyl Hexane | $481,387.44 | | Charleston | Bremerhaven |
| Rockwood Holdings, Inc. | Bulkhaul (USA) Inc., Cranford, NJ | Bulkhaul UK Ltd, Cleveland UK | MSCU026483 | BLXU1229165 | Copper Amine Carbonate Solution | $38,910.00 | | Charleston | Felixstowe |
| | | | | BLXU1229165 | Copper Amine Carbonate Solution | $37,057.64 | | | |
| | | | | BAFU8897219 | Copper Amine Carbonate Solution | $38,895.24 | | | |
| | | | | BLXU1231496 | Copper Amine Carbonate Solution | $35,602.70 | | | |
| Volkswagen of America | Volkswagen Group of America, Herndon, VA | Rudolph Logistik Gruppe Gmbh, Kassel, Germany | MSCUH800339 | MEDU6735597 | Auto Parts | $213,920.00 | | Houston, TX | Bremerhaven |
| | Volkswagen Group of America Chattanooga, TN | Volkswagenwerk AG, Wolfsburg, Germany | MSCU7055233 | | Auto Parts | | | Savannah | Bremerhaven |
| | | Zenda Dienstleistungen Gmbh, Wurzburg, Germany | MSCU7810459 | MCGU8964078 | transmissions and engines | | | Savannah | Bremerhaven |
| | | | | MSCU9788923 | | | | | |
| | | | | SCZU3948953 | | | | | |
| | | | | T6HU6909017 | | | | | |
| | | | | MSCU7224400 | | | | | |
| Baltic Lumber Sales Co. | Baltic Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMG002578 | T6HU4692373 | Lumber | $28,521.60 | $164,700.00 | Charleston | Liverpool |
| | | | MSCUMG002770 | CAXU4723932 | Lumber | $35,074.55 | | Charleston | Liverpool |
| | | | MSCU7810246 | MEDU4298025 | Lumber | $20,465.40 | | Savannah | Belfast |
| | | | MSCU7810320 | MSCU4281026 | Lumber | $35,154.41 | | Savannah | Hamburg |
| | | | MSCU0153449 | SZDU394893 | Lumber | $29,983.17 | | Mobile | Bremerhaven |
| | | | MSCUMG020572 | T6HU4908272 | Lumber | $22,520.18 | | Charleston | Tallinn |
| Trinseo Materials Operating S.C.A | Styron LLC, Berwyn, PA 19312 | Styron Europe GmbH, Zurich Switzerland | MSCUH800354 | TCLU55524396 | Polycarbonate Resin | €28,433.21 | $63,633.00 | Houston | Antwerp |
| | | | | TCGU97425403 | Polycarbonate Resin | €42,046.89 | $65,808.00 | | |
| | | | | MSCU7140617 | Polycarbonate Resin | €44,496.91 | $65,808.00 | | |
| | | | | MSCU5770079 | Polycarbonate Resin | €44,496.91 | $55,908.00 | | |
| Industrias John Deere SA de C.V. | Industrias John Deere SA DE CV, Mexico | Weyand GmbH, Herrstein Germany | MSCUM3939248 | CIHU6695623 | returnable steel racks | €860.00 | | Altamira, MX | Antwerp |
| Industrias John Deere SA de C.V. | Industrias John Deere SA DE CV, Mexico | John Deere International GmbH, Switzerland | MSCUM3939883 | MEDU3243647 | H480 Mechanical self leveling loader | $11,057.00 | | Altamira, MX | Bremerhaven |
| DOSECC Exploration Services, LLC, Salt Lake City, UT | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | TTSU2034449 | Drilling Equipment | $141,903.55 | | Houston | Thessaloniki |
| | | | | WHLU2047546 | Drilling Equipment | | | | |
| | | | | CIHU0000061 | Drilling Equipment | | | | |
| | | | | IESU8991380 | Drilling Equipment | | | | |
| | | | | IESU8991176 | Drilling Equipment | | | | |
| | | | | DMBU4800010 | Drilling Equipment | | | | |
| | | | | DMBU4800025 | Drilling Equipment | | | | |
| | | | | DMBU4800030 | Drilling Equipment | | | | |
| | | | | DMBU4800046 | Drilling Equipment | | | | |
| | | | | DMBU4800051 | Drilling Equipment | | | | |
| | | | | DMBU4800067 | Drilling Equipment | | | | |
| Global Logistics Shipping Inc., Long Beach, CA | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800404 | ANZU4207176 | Drilling Equipment | $50,196.00 | | Houston | Thessaloniki |

- Page 1

ATTACHMENT D

| Shipper | Consignee | Bill of Lading | Container | Description | Value | Total | US Port | Foreign Port |
|---|---|---|---|---|---|---|---|---|
| | | TOU8797528 | | Drilling Equipment | | $497,101.73 | | |
| | | SCPU20139882 | | Drilling Equipment | | $29,509.72 | | |
| Rayonier, Inc. | Rayonier, Inc., Gessup, GA / To Order of Rayonier | MEDU8312635 | | Dissolving Sulfate Woodpulp | | $400,679.14 | Savannah | Felixstowe |
| | | TCLU5926485 | | Dissolving Sulfate Woodpulp | | | | |
| Rayonier, Inc., Gessup, GA | | MSCU7751287 | | Dissolving Sulfate Woodpulp | | $1,106,352.00 | Savannah | Felixstowe |
| | | MEDU6059245 | | Dissolving Sulfate Woodpulp | | | | |
| | | TGHU7886776 | | Dissolving Sulfate Woodpulp | | | | |
| Rayonier, Inc., Gessup, GA | To Order of Rayonier | MSCU9415220 | | Dissolving Sulfate Woodpulp | | $404,178.93 | Savannah | Felixstowe |
| | | MEDU8324047 | | Dissolving Sulfate Woodpulp | | | | |
| | | MEDU8069754 | | Dissolving Sulfate Woodpulp | | | | |
| | | TCNU7224029 | | Dissolving Sulfate Woodpulp | | | | |
| Rayonier, Inc., Gessup, GA | To the Order of SE Tylose GmbH & Co. KG | MSCU8100032 | MSCU9289781 | Dissolving Sulfate Woodpulp | | $171,784.32 | Savannah | Felixstowe |
| | | | MEDU8202059 | Dissolving Sulfate Woodpulp | | | | |
| | | | TCLU5458614 | Dissolving Sulfate Woodpulp | | | | |
| | | | MSCU4820719 | Dissolving Sulfate Woodpulp | | | | |
| | | | MSCU4867357 | Dissolving Sulfate Woodpulp | | | | |
| | | | MSCU4782199 | Dissolving Sulfate Woodpulp | | | | |
| | Vopak Agencies Rotterdam B.V. on behalf of Rayonier, Rotterdam, Netherlands | MSCU8098166 | MSCU9908875 | Bleached sulfate woodpulp | | $29,132.98 | Savannah | Felixstowe |
| Dow Chemical Company | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCU8799002 | MSCU9907643 | Resin | $27,617.10 | $202,855.98 | Houston | Antwerp |
| | | | TGHU4599759 | Resin | $27,275.27 | | | |
| | | | TRU6599682 | Resin | $27,183.82 | | | |
| | | | TEXU4750888 | Resin | $27,711.39 | | | |
| | | | GLDU6707070 | Resin | $27,723.17 | | | |
| | | | GLDU4108057 | Resin | $27,746.75 | | | |
| | | | TGHU4062369 | Resin | $27,345.99 | | | |
| | | | TRU6690032 | Resin | | | | |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o ADPO | 03BNCL1201515 | BAU1880544 | Tripropropanolamine 99 | $44,615.97 | $53,444.57 | New Orleans | Antwerp |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o ADPO | 03BNCL1201513 | BAU1880070 | Tripropropanolamine 99 | $44,454.75 | $53,267.23 | New Orleans | Antwerp |
| Dow Chemical Company, Midland, MI | To the Order of Bank of Baroda, Mumbai, India | MSCU8800509 | MSCU6344653 | Quat 188 Cationic Reagent | $25,474.00 | | Houston | Nhava Sheva, India |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCU8803952 | MSCU8832659 | Resin | $48,757.06 | $55,231.07 | Houston | Antwerp |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCU8798103 | LCNU047S328 | Resin | $33,533.61 | $51,443.27 | Houston | Antwerp |
| Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCU6041549 | TGHU4594166 | Resin | $63,378.27 | $208,210.65 | New Orleans | Antwerp |
| | | | MSCU5465619 | Resin | $63,378.27 | | | |
| | | | MSCU4809262 | Resin | $63,378.27 | | | |
| | | | MSCU1564007 | Resin | $63,378.27 | | | |
| | | | MSCU5964270 | Resin | $63,378.27 | | | |
| Angus Chemical, Buffalo Grove, IL | Angus Chemie Gmbh, Bremen Germany | MSCU5643270 | MEDU8444152 | Nitromethane | $45,059.96 | | New Orleans | Bremerhaven |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp Belgium | MSCU8803980 | MSCU7218907 | Resin | $89,451.60 | $501,387.98 | New Orleans | Antwerp |
| | | | INBU5261034 | Resin | $89,451.60 | | | |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCU8799025 | MSCU5763212 | Resin | $45,908.08 | $251,823.45 | Houston | Antwerp |
| | | | CRXU6957426 | Resin | $45,908.08 | | | |
| | | | CRXU4464097 | Resin | $45,908.08 | | | |

ATTACHMENT D

| Consignee | Shipper | Container / Booking No. | Commodity | Value | Value | Port |
|---|---|---|---|---|---|---|
| **Dow Chemical** | **Dow Europe Gmbh** | | | | | |
| Dow Chemical Company, Midland, MI | Dow Europe Gmbh | MSCU565389 / MSCU578561 | Resin | $43,908.08 | | Felixstowe |
| Dow Chemical Company, Midland, MI | Actron CV Dow Europe Gmbh | MSCU578173 | Resin | $43,908.08 | $101,808.50 | Houston |
| Dow Chemical Company, Midland, MI | Dow Europe Gmbh c/o Cory Logistics | TTNU528173 / MEDU191840 | Neofone PH 100 | $90,575.18 / $83,747.88 | $83,747.88 | Houston / Antwerp |
| Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Eaton Natie Bulk Terminals | TCKU383150 | Resin | $74,536.44 / $52,621.32 | $59,081.26 | Felixstowe |
| Dow Chemical Company, Midland, MI | Dow Europe Gmbh c/o Dow Belgium | CLHU450079 | Resin | $41,917.12 | $47,707.15 | Antwerp |
| Dow Chemical Company, Midland, MI | Dow Europe Gmbh o/b/o Eaton Natie Bulk Terminals | CRXU221290 / MEDU413116 | SMAC Catalyst | $83,229.82 | $83,355.60 | Antwerp |
| **Americhol Corporation** | **Dow Europe Gmbh** | MEDU413116 | Chemicals | $42,044.46 | $190,902.61 | Houston |
| Angus Chemical, Buffalo Grove, IL | Angus Chemie Gmbh | MSCU624561 / CXXU762651 / MSCU599282 | Chemicals / Chemicals / Chemicals | $41,938.38 / $43,520.70 / $41,832.29 | | Houston |
| The Dow Chemical Company, Midland, MI | Dow Europe Gmbh | BARU889447 | Nitromethane | $39,315.60 | $45,056.96 | New Orleans |
| | Dow Europe Gmbh | Bulkhaul BOL 749877 | Trisopropanolamine 99 bulk | $48,511.88 | | Bremerhaven |
| **Estee Lauder** | | CLHU455687 | UCARE Polymer | $194,050.75 | $213,318.50 | New Orleans |
| Inoac Polytec de Mexico, Mexico | Whitman Laboratories Ltd., Petersfield, UK | MEDU6966888 | Empty Plastic Bottles | $168,524.00 | $185,578.00 | Apodaca |
| | | MSCU9399453 | Empty Plastic Bottles | | | Atlantia |
| | | MEDU2738059 / MEDU8126512 | Empty Plastic Bottles | | | |
| Unitrans P.R.A. Company, Inc., Brooklyn, NY | Grand Medical Group, Kaliningrad, Russia | TCLU4803948 | Siemens Magnetom MRI System | $500,000.00 | $525,000.00 | Riga |
| FT&T Consulting | | TCLU5804822 | Polymeric Beads | $44,520.00 | $44,520.00 | Savannah |
| Polymers International Limited, Freeport, Bahamas | Surrey Europe SARL, Luxembourg | GLDU7377065 | Polymeric Beads | $44,520.00 | $44,520.00 | Felixstowe |
| Dart Container FCA Bahamas | Surrey Europe SARL, Luxembourg | TGHU4738010 | Polymeric Beads | $44,520.00 | $44,520.00 | Freeport |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Intentionally omitted | | | | | | |
| Nomad Brands, Inc, Pittsburgh, PA | LLC "TLC", Moscow, Russia | MSCU8799812 | Building materials | $595,796.00 | $525,000.00 | Houston, TX |
| Red Square Corporation | NCR SDC, Suwanee, GA | TCLU5804822 | Building materials | $55,063.75 | | St. Petersburg, RS |
| NCR Nederland | NCR Global Solutions Ltd., Rotterdam, Netherlands | ATI092116 | Scanning Machines + Parts / Scanning Machines + Parts | | $185,378.00 | Savannah |
| | | ATI02116 | Scanning Machines + Parts | | | |
| NCR Nederland | NCR SDC, Suwanee, GA | CRXU4488301 / TTNU735516 / TTNU4818267 / CRXU4865206 / FSCU4865279 / MSCU5555200 / MSCU5977397 | Scanning Machines + Parts | $122,543.80 | | Rotterdam |

ATTACHMENT D

| Shipper | Consignee | Container No. | Product | Value | Port of Loading | Port of Discharge |
|---|---|---|---|---|---|---|
| | | TNU5858937 | Scanning Machines + Parts | C.A. 1:07-21 $31,449.31 | | |
| Gaylord Chemical Co. LLC | IMCD Benelux N.V., Netherlands | MEBU4929968 | Pharma Solvent / DMSO | $84,465.03 | New Orleans | Rotterdam |
| Gaylord Chemical Co., LLC | IMCD Switzerland AG, Zurich, Switzerland | MRKU4968440 | Pharma Solvent / DMSO | $42,311.00 | New Orleans | Rotterdam |
| ICC Chemical Corporation | | MSCU0564021 TGHU8638792 MEDU7158075 GATU8360409 GLDU3742773 GATU8637027 TCLU5764421 CAXU7035158 | PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin | $153,212.50 | New Orleans | Mundra, India |
| MTS Logistics Inc., New York, NY | OOO Power Trade, India | MSCU0564904 TRLU9482889 CAXU7074502 MEBU4052652 TGHU4645478 MEDU4408588 MSCU4821736 TGHU8431205 MSCU5988573 | Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride | $87,550.00 | New Orleans | St. Petersburg |
| Fleur de Lis Worldwide LLC, Houston, TX | State bank of India | MSCU0564833 GLDU7226201 TRLU9250096 TGHU8787990 GLDU0867271 MSCU7009876 MEBU4042371 MEBU8472360 | PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin PVC Resin | $152,311.25 | New Orleans | Mundra, India |
| Fleur de Lis Worldwide LLC, Houston, TX | Kotak Mahindra Bank Ltd., India | MSCU0647720 TRLU9260444 | PVC Resin PVC Resin | $21,887.50 | New Orleans | Mundra, India |
| Fleur de Lis Worldwide LLC, Houston, TX | Pioneer Polyleathers PVT Ltd., India | MSCU0646909 MEDU7125614 TRLU9275824 TCNU7904327 DFSU6453137 | PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P | $196,987.50 | New Orleans | Mundra, India |
| Fleur de Lis Worldwide LLC, Houston, TX | Pioneer Polyleathers PVT Ltd., India | MSCU0647051 CAXU9746247 MSCU7276419 MSCU8159425 MSCU8444728 MEDU8156721 MSCU8070797 CAXU4647487 MSCU8426529 | PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P PVC Resin Oxy Vinyls Grade 225P | $196,987.50 | New Orleans | Mundra, India |
| | | | | $1,136,416.00 | | |

ATTACHMENT D

| Importer | Shipper | Consignee | Container | Product Code | Product | Amount | Port |
|---|---|---|---|---|---|---|---|
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCU01642662 | AMFU8729374 | PVC Resin Oxy Vinyls Grade 255F | $397,605.00 | Nava Sheva, India |
| | | | | MSG919843311 | PVC Resin Oxy Vinyls Grade 255F | | |
| | | | | MSCU7659905 | PVC Resin Oxy Vinyls Grade 255F | | |
| | | | | TRU5925733 | PVC Resin Oxy Vinyls Grade 255F | | |
| | | | | MSCU7616268 | PVC Resin Oxy Vinyls Grade 255F | | |
| | | | | MEDU8283511 | PVC Resin Oxy Vinyls Grade 255F | | |
| | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCU01642670 | MEDU8328147 | PVC Resin | $484,557.50 | Nava Sheva, India |
| | | | | MEDU8946086 | PVC Resin | | |
| | | | | MEDU7156153 | PVC Resin | | |
| | | | | TTNU3105628 | PVC Resin | | |
| | | | | MSCU7075522 | PVC Resin | | |
| | | | | CRX0913883 | PVC Resin | | |
| | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCU01642688 | MSCU9802045 | PVC Resin | | New Orleans |
| | | | | MEDU8397397 | PVC Resin | | |
| | | | | MSCU7489904 | PVC Resin | | |
| | | | | GLDU7678092 | PVC Resin | | |
| | | | | CRX0463156 | PVC Resin | | |
| | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCU01642696 | TRLU8083150 | PVC Resin | | New Orleans |
| | | | | MEDU8487520 | PVC Resin | | |
| | | | | CRX0298307P6 | PVC Resin | | |
| | | | | MSCU9053625 | PVC Resin | | |
| | | | | MSCU8282890 | PVC Resin | | |
| | | | | MSCU9047495 | PVC Resin | | |
| International Commodities, Inc. | Intl Commodities Inc, New York, NY | Arabis Belgium NV.SA, Brussels, Belgium | MSCU8927904 | MEDU1832380 | Copper "Berry/Candy" | $184,739.64 / $199,071.37 | |
| Tyco International Ltd. | Ocean World Lines Inc, Itasca, IL | OWL Belgium, Antwerp, Belgium | MSCU8802774 | MSCU7093631 | Hxc Chemicals | $305,035.82 | Rotterdam |
| Honeywell International Inc., Morristown, NJ | Honeywell International Inc, Morristown, NJ | E Rigas SA, Piraeus, Greece | MSCU8795515 | MAXU4534564 | Artificial Wax | $48,104.00 | Houston |
| Anheuser-Busch International Inc. | Anheuser-Busch International Inc., St. Louis, MO | Anheuser-Busch Inbev NV, Leuven, Belgium | MSCUP347582 | CRSU9190295 | 609 empty beer kegs (157 Hoegaarden 50L; 452 Stella 50L) | $56,090.00 / $6,828.40 | Heraklion, Greece |
| Arkema Inc. | Arkema, Inc. | Pfauth Logistiek Dienstverl | CHUP088680884 | | Plastistrength 551 Process Aid | $43,444.48 | New Orleans |
| | | Pfauth Logistiek Dienstverl | T6HU4042402 | | Plastistrength 551 Process Aid | $43,444.48 | New Orleans |
| | | Pfauth Logistiek Dienstverl | MSCU468840 | | Plastistrength 551 Process Aid | $43,444.48 | New Orleans |
| | | Arkema Vlissingen BV | MSCU42712218 | 777 | Tetraacrylin Crudes Isotank | $183,000.00 | Antwerp |

ATTACHMENT D

| Shipper | Consignee | Container / BOL | Commodity | Value | Origin | Destination |
|---|---|---|---|---|---|---|
| PI Lumber Co. | Arkema Vlissingen BV | 777 | Tetraohlin Crudes Isotank | $183,000.00 | Mobile | Liverpool |
| PI Lumber Company, Prichard, AL | Lathams Limited, United Kingdom | MSCUDES19514 MSCUDES50580 | White Oak lumber | $26,955.89 | Mobile | Liverpool |
| PI Lumber Company, Prichard, AL | Ramsay Timber Limited, Lancashir, UK | MSCUDES19480; Blue Anchor BOL 6373912625060A5 CRXU4941693 | White Oak lumber | $31,102.81 | Mobile | Liverpool |
| PI Lumber Company, Prichard, AL | Junkers Industrier A/S | MSCUDES19498 TTNU0503594 | White Oak lumber | $34,931.78 | Mobile | Liverpool |
| PI Lumber Company, Prichard, AL | Danzer UK Ltd., Essex, UK | MSCUDES19506; Blue Anchor BOL 6373912625060A7 TEXU4778709 | White Oak lumber | $28,003.95 | Mobile | Liverpool |
| PI Lumber Company, Prichard, AL | Hardwood Dimensions Ltd., Manchester, UK | Blue Anchor BOL 6373-9126-206-062; MSCUDES19464 CRXU4801578 | White Oak lumber | $29,048.56 | Mobile | Liverpool |
| PI Lumber Company, Prichard, AL | Timber Connection Ltd., Herts, UK | Blue Anchor BOL 6373-9126-206-046; MSC BOL MSCUDES19522 TGHU4552010 | White Oak lumber | $27,545.80 | Mobile | Liverpool |
| | | TTNU0505256 | White Oak lumber | $26,849.73 | Puerto Cortes | |
| Tseng Long USA, Inc. | Cheng Loong Corporation, Taipei Hsien, Taiwan | GATU0808927 | Waste Paper | $5,633.83 | | Kaohsiung |
| RockTenn CP, LLC, Gardenia, CA | | GLOU7301303 | Waste Paper | $5,379.08 | | |
| | | MSCU7724215 | Waste Paper | $5,515.30 | | |
| | | MSCU8050489 | Waste Paper | $5,356.30 | | |
| | | MSCU8447847 | Waste Paper | $5,414.78 | | |
| | | TINU9678851 | Waste Paper | $5,473.47 | | |
| | | | Total | $8,224,933.52 | | |

ATTACHMENT D

- Page 6 -

# EXHIBIT  E

ATTACHMENT E

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|
| Argus Limited (Rockville, MD) | Network America Lines, Inc. (Roselle Park, NJ) | Brokmak OU (Tallinn, Estonia) | MSCU8101101 | MSCU4657495 | High corrosion primer | $77,723.54 | $85,495.89 | Savannah | Tallinn, Estonia |
| | | | | TRHU5538300 | Shear outerwrap / primer | $73,767.13 | | Savannah | Tallinn, Estonia |
| GrafTech Switzerland SA | GrafTech Mexico S.A. De C.V. (Switzerland) | Graftech France SNC (France) | TRIU9234160 | CAXU7006703 | Graphite Pins | $159,384.00 | $178,141.19 | Altamira | Antwerp |
| | GrafTech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | FSCU9040024 | Graphite Electrodes | $68,010.00 | $465,287.49 | Altamira | Antwerp |
| | | | | MSCU4597304 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | MSCU5716226 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | MSCU7890200 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | MSCU9390020 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | TGHU786534 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | GrafTech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3938851 | CARU6911786 | Graphite Electrodes | $68,010.00 | $465,287.49 | Altamira | Antwerp |
| | | | | MSCU8056342 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | MSCU8386637 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | TRIU5710131 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | TRIU5983923 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| | | | | TRIU5892186 | Graphite Electrodes | $68,010.00 | | Altamira | Antwerp |
| SNF Holding / Flemin Inc. | Stolt Tank Container B.V., Houston, TX (under MSC BOL); Flemin Inc., Ricaboro, GA (Under Stolt BOL) | Stolt Tank Containers BV, Netherlands (under MSC BOL); SNF Saint Avold, France (under Stolt BOL) | MSCUT8103404 | UCI4712098 | 2-Dimethylaminoethyl Acrylate | $777,000.00 | $588,106.82 | Antwerp | Antwerp |
| | | | | EXXU9997365 | 2-Dimethylaminoethyl Acrylate | | | | |
| | | | | SWTU1241364 | 2-Dimethylaminoethyl Acrylate | | | | |
| | | | | UTCU4666686 | 2-Dimethylaminoethyl Acrylate | | | | |
| | Stolt Tank Containers BV (under MSC BOL); Flemin Inc. under Stolt BOL; Stolt Nielsen USA (under MSC BOL); Flemin Inc. under Stolt BOL | Stolt Tank Containers Rotterdam (under MSC BOL); SNF Saint à Vold (under Stolt BOL) | MSCUT8102208 | USPU1235792 | 2 Dimethylaminoethyl / Methacrylate | | | Savannah | Antwerp |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Stolt Tank Container France (under MSC BOL); SNF SAS (under Stolt BOL) | MSCU0564104S | UTCU4555714 | Synthetic Resin/Flocryl, Dadmac Distilled | | $588,106.82 | Savannah | Antwerp |
| | | | | SNTU7005110 | Synthetic Resin/Flocryl, Dadmac Distilled | | | | |
| | | | | EXFU0516975 | Synthetic Resin/Flocryl, Dadmac Distilled | | | | |
| | | | | UTCU4714280 | Synthetic Resin/Flocryl, Dadmac Distilled | | | | |
| | | | | SNTU7202845 | Synthetic Resin/Flocryl, Dadmac Distilled | | | | |
| | | | | USPU1240166 | Synthetic Resin/Flocryl, Dadmac Distilled | | | | |
| | | | | UTCU4629029 | Synthetic Resin/Flocryl, Dadmac Distilled | | | | |
| | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU3468322 | Cabr Liquid 14.5 | $23,654.74 | | Houston | Stavanger |
| | | | | MEDU1505134 | Cabr Liquid 14.5 | $23,696.40 | | | |
| | | | | CZEU3455458 | Cabr Liquid 14.5 | $23,685.98 | | | |
| | | | | MSCU9389263 | Cabr Liquid 14.5 | $23,790.14 | | | |
| | | | | TRHU2425847 | Cabr Liquid 14.5 | $23,727.65 | | | |
| | | | | MSCU9726210 | Cabr Liquid 14.5 | $23,464.62 | | | |
| | | | | MEDU1283335 | Cabr Liquid 14.5 | $24,175.54 | | | |
| | | | | MEDU0408458 | Cabr Liquid 14.5 | $23,717.23 | | | |
| | | | | TTHU0309311 | Cabr Liquid 14.5 | $23,685.98 | | | |
| | | | | GATU0403772 | Cabr Liquid 14.5 | $23,456.83 | | | |

ATTACHMENT E

| Shipper | Consignee | Container No. | Description | Value | Weight | Port |
|---|---|---|---|---|---|---|
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | FCIU2117275 / MSCU6231826 | Caër Liquid 14.5 / Caër Liquid 14.5 | $23,685.98 / $23,685.98 | | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCU6233964 | 3 intermediate bulk container of Tote bins containing polyvinylalkylene UV Absorber; 24 drums of Naphthalene 355 | $243,296.17 | 240195.37 | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MEDU4109008 | 1 Drum of Polymeric Colorant; 1 Drum of Polyvinylalkylene; 11 cans of pails of Polyvinylalkylene colorant; 48 boxes of of Polyvinylalkylene colorant; 1 can silver sodium zirconium hydrogenphosphate | $345,093.42 | 348192.22 | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | TGHU4387575 | clarifier | $296,042.96 | 298843.76 | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCU2022743 | clarifier | $362,727.00 | 3559927.2 | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCU2022925 | clarifier | $324,639.19 | 327802 | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | CLHU8640201 | clarifier | $363,960.60 | 363761.4 | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCU2023501 | clarifier | | | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCU2022909 | clarifier | | | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | CAXU4385060 | clarifier | | | Antwerp |
| Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | INBU5471424 | clarifier | | | Antwerp |
| Eastman Chemical Company (Kingsport, TN) | Steinweg-Handelsveem o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCU4825676 | Exstar Copolyester DN011 | $86,745.15 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | Steinweg-Handelsveem o/b/o Eastman Chemical (Rotterdam, Netherlands) | TRLU6599378 | Exstar Copolyester DN011 | | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | Steinweg-Handelsveem o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCU4723642 | Eastman AQ 555 Polymer | $138,274.05 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical (Rotterdam, Netherlands) | MSCU2021729 | Eastman AQ 555 Polymer | $69,137.02 | | Rotterdam |
| Eastman Chemical Company (Kingsport, TN) | Steinweg-Handelsveem o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCU2022156 | Eastman Cellulose Acetate Butyrate | $255,560.00 | | Rotterdam |
| Eastman Chemical Company (Kingsport, TN) | CSIC Ligaet-Ducat (Russia) | MSCU2050399 | Eastman Estron Acetate | $103,555.62 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | CSIC Ligaet-Ducat (Russia) | CARU6949708 | Eastman Estron Acetate | $103,539.69 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | CSIC Ligaet-Ducat (Russia) | MSCU2023329 | Eastman Estron Acetate | $103,507.83 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | INKU1501214 | Eastman Estron Acetate | $103,560.59 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MSCU2021752 | Eastman Estron Acetate | $104,463.63 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MSCU8129921 | Eastman Estron Acetate | $102,748.50 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MSCU2022158 | Eastman Estron Acetate | $103,704.30 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | NKIU6600410 | Eastman Estron Acetate | $103,651.20 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | TRLU7316256 | Eastman Estron Acetate | $102,228.18 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | CRXU9281376 | Eastman Estron Acetate | $103,704.30 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | GATU8296428 | Eastman Estron Acetate | $104,697.27 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MEDU8466739 | Eastman Estron Acetate | $104,745.06 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MSCU8317488 | Eastman Estron Acetate | | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MSCU8403652 | Eastman Estron Acetate | | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | GLDU0785492 | Eastman Estron Acetate | | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | GLDU0799665 | Eastman Estron Acetate | | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MEDU8612427 | Eastman Estron Acetate | | | Charleston |
| ZAO British American Tobacco (St. Petersburg, Russia) | | MSCU7168754 | TOW | $110,182.40 | | St. Petersburg |
| Eastman Chemical Company (Kingsport, TN) | LLC Petrofleurs (Russia) | MSCU8939425 | Eastman Estron Acetate | $104,001.90 | | Charleston |
| Eastman Chemical Company (Kingsport, TN) | | MSCU8997132 | Eastman Estron Acetate | $103,206.50 | | St. Petersburg |
| Eastman Chemical Company (Kingsport, TN) | | MSCU9147956 | Eastman Estron Acetate | $104,466.90 | | St. Petersburg |
| Eastman Chemical Company (Kingsport, TN) | | TCXU9612353 | Eastman Estron Acetate | $104,092.00 | | St. Petersburg |
| Eastman Chemical Company (Kingsport, TN) | | TCXU8761552 | Eastman Estron Acetate | $104,388.80 | | St. Petersburg |
| Eastman Chemical Company (Kingsport, TN) | | TGHU6009759B | Eastman Estron Acetate | $106,275.60 | | St. Petersburg |

ATTACHMENT E

| Shipper | Consignee / BOL Parties | BOL / Booking Number | Container Number | Description | Value | Origin / Destination |
|---|---|---|---|---|---|---|
| Eastman Chemical Company (Kingsport, TN) | ZAO British American Tobacco (St. Petersburg, Russia) | MCSUMO229566 | MCSU9114952 | TDW | $115,765.86 | Charleston / St. Petersburg |
| Eastman Chemical | United Transport Tankcontainers (Rotterdam, Netherlands) / United Transport Tankcontainers BV (Rotterdam, Netherlands) | MCSUH800735 | UTTU2589051 | N-Butyronitrile (butane) | $60,041.97 | Houston / Rotterdam |
| General Mills UK | Ayecue International S.L.U. (Veracruz, México) / General Mills U.K. Ltd. (Ettinghall, UK) | MSCU9928258 | MSCU8610460 | Jalapeno Peppers | $ 21,617.20 | Veracruz / Felixstowe |
| | | | MSCU8519403 | Jalapeno Peppers | $ 20,572.16 | Veracruz / Felixstowe |
| . Robinson/ Line X Acquisition | C.H. Robinson International Inc. (Charleston, SC) / C.H. Robinson Poland S.P. Z.O.O. (Poland) | MSCU8102893 | MSCU9382786 | 2 Drums of Poly Ethediamine; 4 Boxes of other polymers of polyvinyl Chloride; 1 Box of Other Pyrethers; 37 pails of disperse dyes and preparations based thereon; 38 drums of other amino-resins; 10 boxes of paints and varnishes; 36 drums of Cultured crystals | $118,626.59   $135,412.98 | Savannah / Riga, Latvia |
| Clariant Corporation | On Clariant BOL: Clariant Corporation (Martin, SC); On MSC BOL: Panalpina, Inc. (Charleston, SC) / On Clariant BOL: Potter Group Ltd. (United Kingdom); On MSC BOL: Panalpina World Transport Ltd. (United Kingdom) | CLO0197091 (Clariant BOL); MSCUMO22800 | MSCU4670584 | Textile dyeing materials | $58,410.00 | Charleston / Liverpool |
| Clariant Corporation | On Clariant BOL: Clariant Corporation (Martin, SC); On MSC BOL: Panalpina, Inc. (Charleston, SC) / On Clariant BOL: Clariant UK Ltd. (Worcester, UK); On MSC BOL: Panalpina World Transport Ltd. (United Kingdom) | CLO0187099; MSCUMO204079 | TTNU4815650 | Textile dyeing materials | $74,448.00 | Charleston / Liverpool |
| C.H. Robinson / Atlas Roofing | C.H. Robinson International Inc. (Fort Worth, TX) / C.H. Robinson Worldwide Ltd. (UK) (Manchester, UK) | MSCUOE641185 | MSCU7884743 | Rolls of insulation products of glass fibers | $20,632.62 | New Orleans / Liverpool |
| Ecolab, Inc./ Nalco Company | Nalco Company (Sugarland, TX) / Rauan Nalco LLC (Atrau, Kazakhstan) | TCLU2091986 | TCLU2091986 | Drums Liquid Trimethylbenzene | $111,351.00 | Houston / Riga, Latvia |
| ...ock International Movers S.A. | Perry Stephen Mark Jointly and severally with Megapack International / Perry Stephen Mark Jointly and Severally with AGS Four Winds | INKU6542839 | INKU6542839 | Household and personal effects | $38,447.00 | Veracruz / Southampton, UK |
| Mueller Water Products, Inc. | VCK Rotterdam BV, Rotterdam Netherlands | MSCU2021919 | TEMU2053366 | Metal scrap | | Charleston, SC / Rotterdam, Netherlands |
| RIMI Logistics, Ltd., Roselle, IL | In MSC BOL: Hoyer Global Transport B.V., Netherlands; in Worldbridge BOL: Osmose, Inc. (Griffin, GA) | MSCUMO023865; Worldbridge BOL no. SBNASW0012098 | HGTU4610658 | Environmentally hazardous substance liquid N.O.S. (Contains Sodium nitrate) | $87,496.89 | Houston / Rotterdam, Netherlands |
| Protim Solignum Ltd. | In MSC BOL: Hoyer Global U.S.A., Houston, Texas; in Worldbridge BOL: Protim Solignum International Inc. (Darlington, UK) | | | | | |

TOTAL   $7,357,001.55

# EXHIBIT  F

ATTACHMENT F

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116 | Newport Europe BV, Middenweg 6, Port M397, 4782 PM Moerdijk PO Box 295, 4760 AG Zevenbergen Eori, NL80637808680 1 The | MSCUI88011394, Nuco Logistics BOL HOUKAL-ISO-0612-03 | CRXU8650865 | 1 tank Jeffamine M-2070 | $81,107.04 | | Houston | Rotterdam |
| | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116 | Newport Europe BV, Middenweg 6, Port M397, 4782 PM Moerdijk PO Box 295, 4760 AG Zevenbergen Eori, NL80637808680 1 The | MSCUI88020517 | EXFU05070298 | 1 tank Jeffamine T-5000 Chemical | $83,946.22 | | Houston | Rotterdam |
| | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116 | Newport Europe BV, Middenweg 6, Port M397, 4782 PM Moerdijk PO Box 295, 4760 AG Zevenbergen Eori, NL80637808680 1 The | MSCUI88011238 | EXFU0565537 | 1 tank Jeffsol SP Chemicals N.O.I.B.N | $59,291.76 | | Houston | Antwerp |
| | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116 | Newport Europe BV, Middenweg 6, Port M397, 4782 PM Moerdijk PO Box 295, 4760 AG Zevenbergen Eori, NL80637808680 1 The | MSCUI88016675 | TCLU9470570 | 1 tank Jeffsol SP Chemicals N.O.I.B.N | $59,265.12 | | Houston | Antwerp |
| | | | MSCUI88021881 | EXFU05070322 | 1 tank Jeffsol SP Chemicals N.O.I.B.N | | | Houston | Antwerp |
| | | | TRLU5263223 | EXFU0577440 | 1 tank Monethyleneglycol, Polybutyleneoxide-diamine | $207,648.72 | | Houston | Rotterdam |
| | | | MSCUI88027556 | GESU0807041S | 1 tank Monethyleneglycol, Polybutyleneoxide-diamine | | | Houston | Rotterdam |
| | | | EXFU0565985 | | 120° Isotank of Jeffsol PC | $53,206.64 | | Houston | Antwerp |
| Johann Haltermann Ltd., 16717 Jacintoport Blvd. Houston, TX 77015 | Johann Haltermann Ltd., 16717 Jacintoport Blvd. Houston, TX 77015 | Monument Chemical BVBA, Haven 1972 Ketenislaan 3, B-9130 Kallo Belgium | MSCUI88013394, Nuco Logistics BOL HOUKAL-ISO-0612-03 | TCLU9031823 | Diacetone Alcohol | $30,464.00 | | Houston | Antwerp |
| | Johann Haltermann Ltd., 16717 Jacintoport Blvd. Houston, TX 77015 | Monument Chemical BVBA, Haven 1972 Ketenislaan 3, B-9130 Kallo Belgium | MSCUI88013394, Nuco Logistics BOL HOUKAL-ISO-0612-03 | TCLU9012401 | Diacetone Alcohol | $30,219.20 | | Houston | Antwerp |
| | Johann Haltermann Ltd., 16717 Jacintoport Blvd. Houston, TX 77015 | Monument Chemical BVBA, Haven 1972 Ketenislaan 3, B-9130 Kallo Belgium | MSCUI88013394, Nuco Logistics BOL HOUKAL-ISO-0612-03 | TCLU9006369 | Diacetone Alcohol | $30,987.20 | | Houston | Antwerp |
| Copperweld Bimetallics LLC | Copperweld Bimetallics LLC, 254 Cotton Mill Rd. Fayetteville, TN 37334 | Red Electrica de Espana, Paseo Del Conde De Los Gaitanes 177, 28109 | Worldbridge BOL: SBN45W0012354 | MSCU4692114 | Copper wire | $126,629.37 | | Savannah | Gijon, Spain |
| | | | | | TOTAL | $742,765.32 | $524,465.00 | | |

ATTACHMENT F

PAGE 1

# EXHIBIT  G

ATTACHMENT G

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, 195248 St. Irinovski Prospekt 1, St. Petersburg, Russian Fed. | MSCUH8796701 | CARU9949763 | 20 bags of PVC resin | $216,143.10 | $238,809.49 | Houston, TX | St. Petersburg, RU |
| | | | | DFSU6452070 | 20 bags of PVC resin | | | | |
| | | | | MEDU8266767 | 20 bags of PVC resin | | | | |
| | | | | MEDU8675852 | 20 bags of PVC resin | | | | |
| | | | | MEDU8753132 | 20 bags of PVC resin | | | | |
| | | | | MLCU9050691 | 20 bags of PVC resin | | | | |
| | | | | MSCU7246266 | 20 bags of PVC resin | | | | |
| | | | | MSCU7715384 | 20 bags of PVC resin | | | | |
| | | | | MSCU8981075 | 20 bags of PVC resin | | | | |
| | | | | MSCU9492802 | 20 bags of PVC resin | | | | |
| | | | | MSCU9667773 | 20 bags of PVC resin | | | | |
| | | | | MSCU9952575 | 20 bags of PVC resin | | | | |
| Mitsubishi Grain | Mitsubishi Corp., Grain Unit, Foods Div., 3-1 Marunouchi 2-Chome, Chiyoda-ku, Tokyo 100-8086, Japan | Agrinorte S.A. Blvd. Del Sur KM 5 200 MTS AL Sur del Campo Agas | MSCUDE154812 | IPXU5981158 | Sesame Seeds | $30,600.00 | | Puerto Cortes | |
| Itochu Plastics PTE LTD | Unitcargo Container Line, 4544 Post Oak Place, Suite 180, Houston, TX 77027 | Holzextroplast 000, 170017 ULSerdakovskaya Street, 17, Tver Russia | MSCUH8797816 | TGHU4193097 | 24.00 MT PVC SE950 | $24,960.00 | | Nagoya | |
| | | | | | TOTAL | $271,703.10 | | | |

# EXHIBIT  H

ATTACHMENT H

| Shipper | Consignee | Bill of Lading | Container Number(s) | Product(s) | Invoice Value | Origin Port | Place of Delivery |
|---|---|---|---|---|---|---|---|
| EXXONMOBIL CHEMICAL COMPANY / MOBIL CHEMICAL PRODUCTS INTERNATIONAL | ESSO S.A.F (SITE MOBIL) | Stolt 18263927312 | EXXU9980336 | MCP121 / Jayflex DTDA / Esterex A51 | $ 89,428.10 | New Orleans | NDG |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799655 | MSCU5570661 | Enable 2010CB | $ 33,327.37 | Houston | Antwerp |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799507 | MSCU5607586<br>MSCU5756717<br>TGHU4525798<br>CARU4046184<br>MEDU4160381<br>TGHU4203066<br>GLDU0418898<br>MSCU5722152 | Enable 2703HH | $ 33,327.37<br>$ 33,327.37<br>$ 33,327.37<br>$ 32,598.07<br>$ 32,598.07<br>$ 32,598.07<br>$ 32,598.07<br>$ 32,598.07 | Houston | Antwerp |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MEDU4149211<br>MSCU4684119<br>MSCU5000015<br>MEDU4220583<br>MSCU4891055 | Enable 3505HH | $ 33,797.45<br>$ 33,797.45<br>$ 33,797.45<br>$ 33,797.45<br>$ 33,797.45 | Houston | Antwerp |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801139 | TRLU4497443<br>MSCU4945146<br>TRLU5459382<br>SCZU3294148<br>TTNU4217374 | Enable 2005HH | $ 29,712.20<br>$ 29,712.20<br>$ 29,712.20<br>$ 29,712.20 | Houston | Antwerp |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUOB641557 | GATU8549927<br>INKU6788717<br>MAXU6229600<br>MEDU8297304<br>MEDU8817540<br>MSCU7962363<br>TRLU7264595 | VN3666 LC | $ 53,688.47<br>$ 53,726.10<br>$ 53,676.80<br>$ 53,723.77<br>$ 53,723.77<br>$ 53,703.78<br>$ 53,689.77 | New Orleans | Felixstowe |

ATTACHMENT H

| Shipper | Booking | Container | Product | Amount | Origin | Destination |
|---|---|---|---|---|---|---|
| EXXONMOBIL CHEMICAL SPECIALTY ELASTOMERS COMPANY | MSCUOE641581 | FCIU9234801 | SP8201-80HT & SP8291-55PA | $ 118,456.00 | New Orleans | Antwerp |
| EXXONMOBIL CHEMICAL COMPANY | MSCUH8801642 | CRSU9187537 | VN1703P | $ 70,852.60 | Houston | Antwerp |
| | | MEDU8357430 | | $ 70,852.60 | | |
| | | MSCU7804100 | | $ 70,852.60 | | |
| | | MSCU8497902 | | $ 70,852.60 | | |
| | | MSCU8777966 | | $ 70,852.60 | | |
| | | TGHU6038612 | | $ 70,852.60 | | |
| EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | AMFU8755497 | VM6102 OC | $ 48,794.40 | New Orleans | Antwerp |
| | | GESU1443057 | | $ 48,794.40 | | |
| | | MEDU7160868 | | $ 48,794.40 | | |
| | | MSCU7236381 | | $ 48,794.40 | | |
| | | TTNU9303752 | | $ 48,794.40 | | |
| EXXONMOBIL CHEMICAL FILMS EUROPE | MSCUH8801436 | MEDU4023753 | polypropylene film | $ 65,395.86 | Houston | Antwerp |
| | | MSCU4765170 | | $ 62,032.03 | | Antwerp |
| EMERAUDE INTERNATIONAL SAS | SEE 1056012169 | CRXU4937590 MEDU4210245 MSCU5619231 | Exceed 1018KB | | Houston | Dakar |

Total $ 2,088,703.52

ATTACHMENT H

Page 2

# EXHIBIT  I

ATTACHMENT 1

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Packages | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | MSCU5990221 | Cotton Bales | 85 | $30,218.95 | | Houston | Izmir, Turkey |
| | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75256 | To the order of shipper | MSCUT8102133 | MSCU5982653 | Cotton Bales | 85 | $38,254.60 | | Houston | Izmir, Turkey |
| | | | | CRXU4554586 | Cotton Bales | 83 | $30,879.47 | | Houston | Izmir, Turkey |
| | | | | CRXU4567069 | Cotton Bales | 85 | $25,893.69 | | Houston | Izmir, Turkey |
| | | | | CLHU43823834 | Cotton Bales | 83 | $30,716.84 | | Houston | Izmir, Turkey |
| | | | | MSCU5999701 | Cotton Bales | 85 | $30,649.79 | | Houston | Izmir, Turkey |
| | | | | GLDU4043758 | Cotton Bales | 85 | $30,348.06 | | Houston | Izmir, Turkey |
| | | | | TRIU3540514 | Cotton Bales | 85 | $30,780.32 | | Houston | Izmir, Turkey |
| | | | | MEDU4150613 | Cotton Bales | 85 | $30,357.33 | | Houston | Izmir, Turkey |
| | | | | MSCU5820755 | Cotton Bales | 85 | $30,432.23 | | Houston | Izmir, Turkey |
| | | | | MSCU5919250 | Cotton Bales | 85 | $28,850.85 | | Houston | Izmir, Turkey |
| | | | | CRXU4982020 | Cotton Bales | 85 | $30,733.24 | | Houston | Izmir, Turkey |
| | | | | GSTU6235426 | Cotton Bales | 85 | $25,666.15 | | Houston | Izmir, Turkey |
| | | | | MSCU4611339 | Cotton Bales | 85 | $30,571.32 | | Houston | Izmir, Turkey |
| | | | | MSCU4269674 | Cotton Bales | 85 | | | Savannah | Izmir, Turkey |
| | | | | UESU4249788 | Cotton Bales | 84 | $39,014.84 | | Savannah | Izmir, Turkey |
| | | | | MSCU4306799 | Cotton Bales | 85 | $37,465.80 | | Savannah | Izmir, Turkey |
| | | | | FSCU4072604 | Cotton Bales | 85 | $38,050.49 | | Savannah | Izmir, Turkey |
| | | | | MSCU4751731 | Cotton Bales | 83 | $37,921.25 | | Savannah | Izmir, Turkey |
| | | | | MSCU4922566 | Cotton Bales | 85 | $38,035.34 | | Savannah | Izmir, Turkey |
| | | | | CRXU4517287 | Cotton Bales | 85 | $36,962.21 | | Savannah | Izmir, Turkey |
| | | | | | Cotton Bales | 85 | $38,337.49 | | Savannah | Izmir, Turkey |
| | | | | | | | $697,140.26 | | | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Aoya Kraft Matbaa Gida Ve, Tekstil Sanic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | ANFU8809850 | MSCUH8800610 | Evadale Softwood Kraft / Pulp in 24" rolls | 34 | $354,305.19 | | Houston | Gemlik, Turkey |
| | | | | CAU8695772 | Evadale Softwood Kraft / Pulp in 24" rolls | 31 | | | Houston | Gemlik, Turkey |
| | | | | CLHU8398991 | Evadale Softwood Kraft / Pulp in 24" rolls | 34 | | | Houston | Gemlik, Turkey |
| | | | | CRXU9361471 | Evadale Softwood Kraft / Pulp in 24" rolls | 32 | | | Houston | Gemlik, Turkey |
| | | | | DFSU6840265 | Evadale Softwood Kraft / Pulp in 24" rolls | 32 | | | Houston | Gemlik, Turkey |
| | | | | GLDU0734696 | Evadale Softwood Kraft / Pulp in 24" rolls | 34 | | | Houston | Gemlik, Turkey |
| | | | | GLDU7150826 | Evadale Softwood Kraft / Pulp in 24" rolls | 31 | | | Houston | Gemlik, Turkey |
| | | | | MEDU8168170 | Evadale Softwood Kraft / Pulp in 24" rolls | 32 | | | Houston | Gemlik, Turkey |
| | | | | MEDU8223976 | Evadale Softwood Kraft / Pulp in 24" rolls | 32 | | | Houston | Gemlik, Turkey |

| Shipper | Address | Container | Commodity | Qty | Value | Port | Destination |
|---|---|---|---|---|---|---|---|
| | | MEDU8417122 | Evadale Softwood Kraft Pulp in 24' rolls | 32 | | Houston | Gemlik, Turkey |
| | | MSCU7112040 | Evadale Softwood Kraft Pulp in 24' rolls | 34 | | Houston | Gemlik, Turkey |
| | | MSCU7669761 | Evadale Softwood Kraft Pulp in 24' rolls | 33 | | Houston | Gemlik, Turkey |
| | | MSCU8031107 | Evadale Softwood Kraft Pulp in 24' rolls | 31 | | Houston | Gemlik, Turkey |
| | | NSCU9187310 | Evadale Softwood Kraft Pulp in 24' rolls | 32 | | Houston | Gemlik, Turkey |
| | | MSCU9383437 | Evadale Softwood Kraft Pulp in 24' rolls | 32 | | Houston | Gemlik, Turkey |
| | | MSCU9674577 | Evadale Softwood Kraft Pulp in 24' rolls | 30 | | Houston | Gemlik, Turkey |
| | | TCLU5469468 | Evadale Softwood Kraft Pulp in 24' rolls | 32 | | Houston | Gemlik, Turkey |
| | | TCNU7723305 | Evadale Softwood Kraft Pulp in 24' rolls | 32 | | Houston | Gemlik, Turkey |
| | | TGNU7873879 | Evadale Softwood Kraft Pulp in 24' rolls | 31 | | Houston | Gemlik, Turkey |
| | | TGHU8250317 | Evadale Softwood Kraft Pulp in 24' rolls | 34 | | Houston | Gemlik, Turkey |
| | | TRLU5842755 | Evadale Softwood Kraft Pulp in 24' rolls | 31 | | Houston | Gemlik, Turkey |
| Stemaco | Stemaco USA Inc., 230 N. Main Street, Hudson OH 4236 / State bank of Hyderabad, TFCPC Secunderabad | MSCUH8802129 | Synthetic Rubber Ethylene | 20 | $77,031.24 | Houston | Nhava Sheva, India |
| | | MSCU9474521 | | 20 | $70,028.40 | Houston | Nhava Sheva, India |
| SB Enterprises | SB Enterprises, 4 Tessier Drive, Andover, MA 01810 / to Order | MEDU2864940 | Zinc Dross Scrub | 22 | $67,712.89 | Houston | Mundra, India |
| | | MEDU1155720 | Zinc Dross Scrub | 58 | | Houston | Mundra, India |
| JA LaCour Company | Giorgio Gori USA Inc, Reservoir Cir. Ste. 201, Baltimore MD / 6 Danzer UK Ltd., 48 Marke Hill, Maldon Essex, CM9 4QA. GB213387089 / To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCU6639809 / CRXU9582481 | White Oak Lumber | 12 | $16,765.40 $18,443.04 | New Orleans | Belfast |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 / To Order of Axis Bank Ltd. | MSCUDR111677 MEDU7160678 DFSU6454344 MEDU8623640 MSCU8485590 MSCU9294685 MSCU6646404 MSCU7559010 TCNU8912129 INKU6478597 MSCU9526498 | Heavy melting steel scrap | 1 1 1 1 1 1 1 1 1 1 1 | $80,589.60 | Rio Haina, DR | Haiphong Port, Vietnam |
| SOOD International | Oceanic Logistics Inc., 301 McCullough Drive, 4th Floor Charlotte, NC 28262 / To Order of Axis Bank Ltd. G.T. Road, Panipat 132103, Haryana, India | CZU0002520 | Old original mixed hosiery rags | 63 | $2,177.37 | Houston | Mundra, India |

ATTACHMENT 1

| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCU0ES518961 | Coils of Steel | 5 | $85,154.84 | Mobile, AL | Nhava Sheva, India |
|---|---|---|---|---|---|---|---|---|
| | | | MSCU1382708 | Coils of Steel | 7 | | | |
| | | | MEDU1342567 | Coils of Steel | 8 | | | |
| | | | MSCU1705481 | Coils of Steel | 15 | | | |
| | | | MEDU1765189 | Coils of Steel | 8 | | | |
| | | | TCKU1799340 | Coils of Steel | | | | |
| | | | MSCU0ES21445 | MSCU1897867 | Coils of Steel | | $68,802.15 | Mobile, AL | Nhava Sheva, India |
| | | | | TCKU3852784 | Coils of Steel | | | | |
| | | | | MEDU6054917 | Coils of Steel | | | | |
| | | | | MSCU6060913 | Coils of Steel | | | | |

TOTAL  $2,139,817.36

PAGE 3

EXHIBIT  J

ATTACHMENT J

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|
| Cabot Corporation | Cabot Corporation, 1095 Winward Ridge Parkway, Suite 200 Alpharetta, GA 30005 | Kansai Nerolac Paints, Ltd. (India) | MSCUH8801022 | MEDU3770820 | Carbon black | $138,240.00 | | Houston, TX | Nhava Sheva, India |
| Cabot Corporation | Cabot Corporation, 1095 Winward Ridge Parkway, Suite 200 Alpharetta, GA 30005 | Bilakhia House (India) | MSCU0641839 | GLDU7457690 | Elftex 410/ Carbon black | $39,322.50 | | New Orleans | Nhava Sheva, India |
| | | | | | TOTAL | $177,562.50 | | | |

# EXHIBIT  K

ATTACHMENT K

| Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---------|-----------|--------------------|--------------|-----------|---------------|---------------|--------|-------------|
| Raif Coskun Caglar c/o Rainier Overseas Movers Inc. | Raif Coskun Caglar c/o Rainier Overseas Movers Inc. | Conterm BOL SEAIST2872853C | INKU6617727 | various personal & Household items | | $109,095.00 | Houston | Instanbul |

# EXHIBIT  L

ATTACHMENT L

| Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|
| In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH88020004 | RMCU7930009<br>SIU1004987<br>SUTU1040591<br>SIU1004755<br>RMCU4240020<br>SUTU1032549<br>EUV9111214<br>RMCU5400574 | Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester<br>Flexisolv DBE -6 Ester | $289,120.81 | Houston<br>Houston<br>Houston<br>Houston<br>Houston<br>Houston<br>Houston<br>Houston | Antwerp<br>Antwerp<br>Antwerp<br>Antwerp<br>Antwerp<br>Antwerp<br>Antwerp<br>Antwerp |
| GP Harmon Recycling LLC (Jericho, NY) | Centre Point JB Nagar (India) | MSCUOE519126 | GATU8169887 | Waste Paper-Used<br>Brown Kraft | $14,996.21 | Mobile, AL | Nhava Sheva, India |
| GP Harmon Recycling LLC (Jericho, NY) | Centre Point JB Nagar (India) | MSCUOE519126 | MSCU8477228 | Waste Paper-Used<br>Brown Kraft |  | Mobile, AL | Nhava Sheva, India |
| GP Cellulose GmbH | Unicharm Corporation | MSCUOE519159 | CLHU8609844<br>GLDU0825928<br>MSCU4171369<br>TGHU4587700 | Woodpulp | $72,762.78 | Mobile, AL | Alexandria, Egypt |
| GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MEDU8138262<br>MEDU8693440<br>MSCU4795200<br>MSCU7099139<br>MSCU7138261<br>MSCU7876218<br>MSCU7971690<br>MSCU7981114<br>TGHU7380255<br>TRIU7004730<br>TTNU9208380 | Woodpulp | $211,689.25 | Mobile, AL | Warsaw, Poland |
| GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | CLHU4531938<br>CLHU8820918<br>MSCU5664267<br>MSCU5756050<br>TRIU4661418 | Woodpulp | $84,718.25 | Mobile, AL | Antwerp, Belgium |
| GP Cellulose GmbH | Westerlund | MSCUT8102703 | CAXU4805580<br>INKU6526777<br>MEDU8045540<br>MSCU8676852<br>MSCU9559906<br>TTNU5002200 | Woodpulp | $123,550.49 | Savannah, GA | Rouen, France |

ATTACHMENT L

PAGE 1

ATTACHMENT L

| GP Cellulose GmbH | Societe Indust. De Papeterie | MSCUR8102794 | CAIU8823218 MSCU9851862 | Woodpulp | $48,494.70 | Savannah, GA | Dakar, Senegal |
| GP Celluose GmbH | Farmeko c/o Heinzel | MSCUR8102752 | MSCU8742614 | Woodpulp | $21,136.92 | Savannah, GA | Riga, Latvia |
| | | | | TOTAL | $867,419.41 | | |

ATTACHMENT L

PAGE 2

# EXHIBIT  M

ATTACHMENT M

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Invoice value USD | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| American Hardwood Industries, LLC | Trelleborg, Inc. on behalf of American Hardwood Industries, LLC | Order of Shipper | MSCU0518995 | MSCU5023927 | Ash KD Lumber | $24,916.32 | | $27,407.95 | Mobile, AL | Liverpool, UK |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Enefis S.A.S, Lefavre, France | MSCU8797600 | MSCU8074346 | 3 Skids C16 Diesel Engine, 6 skids C13 Diesel Engine, 9 boxes parts | € 14,830.51 | $ 21,186.44 | | Houston, TX | Lefavre, France |
| | Caterpillar SARL, Geneva, Switzerland | Enefis S.A.S, Lefavre, France | MSCUM022950 | MEDUM712638 | 2 skids C32 Industrial Engine, 3 skids Genset engine acert, 1 skid marine Genset engine, 6 boxes parts | € 145,960.67 | $ 208,515.24 | | Charleston, SC | Lefavre, France |
| | Caterpillar SARL, Geneva, Switzerland | Zeppelin Power Systems Gmbh, Bremen Germany | MSCU8105610 | CRXU9756840 | 2 unpacked multiple units of 24783 Multi Terrain loader | € 183,416.33 | $ 262,023.33 | | Savannah, GA | Bremerhaven |
| | Caterpillar SARL, Geneva, Switzerland | Zeppelin Baumaschinen Gmbh, Bayern, Germany | MSCUM023709 | MSCU2682662 | 2 unpacked multiple units of 24783 Multi Terrain loader | € 61,113.84 | $ 87,305.49 | | Savannah, GA | Bremerhaven |
| | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCU8105594 | MSCU8660590 | 1 Skid C32 Acert Dirta Marine Auxiliary engine, 3 boxes parts | NOK 4,351,454.56 | $ 798,452.03 | | Savannah, GA | Oslo, Norway |
| | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCU8105636 | MSCU0056280 | 1 Skid C32 Acert Dirta Mar G56, 2 skids 35128 Marine Auxiliary engine, 3 boxes parts | NOK 3,607,013.95 | $ 663,837.42 | | Savannah, GA | Oslo, Norway |
| | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCU8105628 | TCHU7374885 | 1 Skid C32 Acert Dirta Acert Mar Prop, 4 boxes parts | NOK 5,306,338.5 | $ 973,640.09 | | Savannah, GA | Oslo, Norway |
| | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd., Staffordshire, United Kingdom | | MSCUH8800883 | 6 skids marine engines and 6 boxes parts | GBP 69598.24 | $ 114,095.48 | | Savannah, GA | Liverpool, UK |
| | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd., Staffordshire, United Kingdom | MEDUM023073 | MEDUM023073 | 1 skid C27 Acert Skid G27 Acert Industrial Engine, 1 skid G3412 Gas Industrial Engine, 1 muffler | GBP 178,676.91 | $ 292,512.97 | | Savannah, GA | Liverpool, UK |
| | Caterpillar SARL, Geneva, Switzerland | Cargo Partner AG, Fischamend, Austria | TGHU9354698 | TGHU9354698 | 1 skid G3412 Gas Industrial Engine, 3 boxes parts, 1 muffler, 2 skids C9 diesel engines, 2 boxes parts | € 485,605.10 | $ 705,150.14 | | Savannah, GA | Hamburg, Germany |
| | Caterpillar SARL, Geneva, Switzerland | Caterpillar Marine Power (UK) Ltd, Dorset, UK | MSCU8105544 | CAXU2386010 | excavating teeth | € 37,560.36 | $ 54,229.09 | | Charleston, SC | Southampton, UK |
| | Caterpillar SARL, Eco Corporation, Newton, MS | Caterpillar SARL Grimbergen | MSCU8105602 | CLHU3009729 | Kaolin and other kaolinic clays | $105,654.45 | $105,654.45 | | | |
| Kamh, LLC | Kamh, LLC (Macon, GA) | Omya AB (Sweden) | MSCUQ6641052 | MSCU9975694, MEDU8318900, MSCU9011661, AMRU8756153 | Kaolin and other kaolinic clays, Kaolin and other kaolinic clays, Kaolinic clays, Kaolinic clays, Kaolin and other kaolinic clays | $76,217.15 | | $83,838.87 | Savannah | Northoping |

ATTACHMENT M

| Consignee | Shipper | Booking No. | Container No. | Description | Value | Value | Port | Port |
|---|---|---|---|---|---|---|---|---|
| Kamin, LLC (Macon, GA) | Schulte & Schulte Druckfarben GmbH (Germany) | MSCU7802745 | MSCU9241052 | Kaolin and other kaolinic clays | | | | |
| | | | TGHU7472182 | Kaolin and other kaolinic clays | | | | |
| | | | MSCU8772153 | Kaolin and other kaolinic clays | | | | |
| | | | CAXU4907689 | Prepared binders for foundry molds or cores; cultured crystal | $47,960.00 | $52,756.00 | Savannah | Antwerp |
| Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCU7803297 | TRLU5777665 | Kaolin and other kaolinic clays | | | | |
| | | | MSCU4669243 | Kaolin and other kaolinic clays | | | | |
| | | | CRXU4523564 | Kaolin and other kaolinic clays | $108,345.60 | $159,180.16 | Savannah | Bremerhaven |
| | | | MEDU4167339 | Kaolin and other kaolinic clays | | | | |
| | | | CRXU4559660 | Kaolin and other kaolinic clays | | | | |
| | | | MEDU4228882 | Kaolin and other kaolinic clays | | | | |
| | | | INBU5288049 | Kaolin and other kaolinic clays | | | | |
| | | | MEDU4105450 | Kaolin and other kaolinic clays | | | | |
| | | | MEDU4105734 | Kaolin and other kaolinic clays | | | | |
| | | | TTNU4647734 | Kaolin and other kaolinic clays | | | | |
| | | | MSCU9708770 | Kaolin and other kaolinic clays | | | | |
| Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCU7803321 | MSCU5964308 | Kaolin and other kaolinic clays | $39,028.00 | $31,990.80 | Savannah | Izmir |
| | | | TGHU4653612 | Kaolin and other kaolinic clays | | | | |
| | | | TGHU4549486 | Kaolin and other kaolinic clays | | | | |
| Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCU7803305 | GLDU0417171 | Kaolin and other kaolinic clays | | | | |
| | | | MEDU8686518169 | Kaolin and other kaolinic clays | $60,500.00 | $66,550.00 | Savannah | Antwerp |
| | | | MSCU8376768 | Kaolin and other kaolinic clays | | | | |
| | | | MSCU9498987 | Kaolin and other kaolinic clays | | | | |
| | | | GATU8325742 | Kaolin and other kaolinic clays | | | | |
| | | | MSCU7002080 | Kaolin and other kaolinic clays | | | | |
| Kamin, LLC (Macon, GA) | OOO OMYA URAL (Moscow, Russia) | MSCU7803271 | MSCU7003271 | Kaolin and other kaolinic clays | $25,941.60 | | St. Petersburg, RU | |
| | | | MSCU9313485 | Kaolin and other kaolinic clays | | | | |
| | | | TRLU9273924 | Kaolin and other kaolinic clays | | | | |
| Kamin, LLC (Macon, GA) | Blagden Specialty Chemicals Ltd. (Liverpool, UK) | MSCU7802976 | MSCU7066135 | Kaolin and other kaolinic clays | $25,502.40 | $28,052.64 | Savannah | Liverpool |
| | | | MSCU8431989 | Kaolin and other kaolinic clays | | | | |

ATTACHMENT M

ATTACHMENT M

| Customer | Shipper | Consignee | BOL | Container | Commodity | Total | US City | Foreign City |
|---|---|---|---|---|---|---|---|---|
| Stanley Black & Decker, Inc. | In Expeditors BOL: Stanley Black & Decker Inc. (Concord, NC); | In Expeditors BOL: Stanley Black & Decker Logistics Centre (Northampton, UK); | Expeditors BOL: 062804046094; MSC BOL: MSCUMC024061 | MEDU2215968 | Tools | $40,320.00 | Charleston, SC | Felixtowe |
| | In Expeditors BOL: Stanley Black & Decker Inc. (Concord, NC); | In Expeditors BOL: Black & Decker Limited SARL (Belgium) | Expeditors BOL: 6280046093 | INKU6504253 | Tools | $79,412.24 | Charleston, SC | Antwerp |
| | Expeditors International | DSV Air & Sea Inc. (Erlanger, KY) | MSCUMC023774 | MSCU9283796 | Tools | $81,962.42 | Charleston | Antwerp |
| | DSV Air & Sea Ltd. (UK) | Expeditors International | MSCUT8101671 | ANFU8800390 | Fasteners | $102,423.67 | Savannah | Felixtowe |
| | Expeditors International | | MSCUMC023899 | MEDU8815384 | Tools | $79,412.24 | Charleston | Antwerp |
| Weatherford International Inc. | Parabjna, Inc. (Humble, TX) | Parabjna World Transport B.V., Rotterdam, the Netherlands | MSCUH8799184 | MEDU2648593 | UN1760 Corrosive liquid (Sulfuric acid, phosphoric acid) | $34,632.61 | Houston | Rotterdam |
| | Sabic Innovative Plastics US, Pittsfield, MA | Sabic Innovative Plastics BV, Netherlands | MSCUD5642852 | FSCU4087944 | Cyoclac synthetic resin | $50,160.00 | New Orleans | Antwerp |
| | Sabic Innovative Plastics US, Pittsfield, MA | Sabic Innovative Plastics BV, Netherlands | MSCUD5643553 | INKSI4311800 | Cyoclac synthetic resin | $50,160.00 | New Orleans | Antwerp |
| | Sabic Innovative Plastics US, Pittsfield, MA | Sabic Innovative Plastics India PVT Ltd, Vadodara, India | MSCUT8101457 | CRXU9135999 | Lexan synthetic resin | $52,846.80 | Savannah | Nhava Sheva, India |
| | Sabic Innovative Plastics Mexico | Sabic Innovative Plastics BV, The Netherlands | MSCUM3938810 | MEDU8571441 | Resin | $65,080.00 | Altamira | Antwerp |
| Cummins Inc. | Ceva Freight Management (Mexico) | Ceva Freight (UK) Ltd., (United Kingdom) | MSCUM3940030 | TTNU5540057 | Engines and metallic skid | $18,770.10 | Altamira | Antwerp |
| | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | MSCU4727695 MSCU5669588 TRIU4824577 TTNU469762 | Head Cylinder Head Cylinder Head Cylinder Head Cylinder | $175,626.56 $211,096.72 $104,453.52 $193,338.15 | | |

Total: $6,019,078.26

ATTACHMENT M

# EXHIBIT  N

ATTACHMENT N

| Insurer | Insured | Shipper | Consignee | MSC B/L | Container No. | Commodity | Invoice value | Origin Port | Destination Port |
|---|---|---|---|---|---|---|---|---|---|
| Great American Insurance Co | Classic American Hardwoods | Carolina Ocean Lines | Timber Connection | MSCUQ019939 | TTNU5858881 MSCU4416230 | White Oak Lumber White Oak Lumber | $44,149.33 | Charleston | Liverpool |
| Great American Insurance Co | Classic American Hardwoods | Carolina Ocean Lines | Palmer Timber | MSCUQ022255 | MSCU8969070 | White Oak Lumber | $31,576.32 | Charleston | Liverpool |
| Great American Insurance Co | Naddi Motors | Link Lines Logistics Inc | Golink Ltd | MSCU8100863 | MEDU8427990 | Used Vehicles | $25,717.00 | Savannah | Beirut |
| Great American Insurance Co | Hanna Motors | Link Lines Logistics Inc | Golink Ltd | MSCU8100939 | MSCU9045614 | Used Vehicles | $17,624.65 | Savannah | Beirut |
| Great American Insurance Co | Society A-N Auto Import Export | Link Lines Logistics Inc | Golink Ltd | MSCU8100905 | MSCU9441960 | Used Vehicles | $22,317.72 | Savannah | Beirut |
| Al Ahlia Insurance | JF Hillebrand Mexico SA | JF Hillebrand Mexico SA | Bahrain Maritime & Mercantile Int'l | MSCU3929124 | MSCU6315695 | Beer | $12,307.68 | Veracruz | Bahrain |
| NipponKoa Insurance (Europe) | Wisco Espanola SA | Ivan Luna Segura | Wisco Espanola SA | MSCUM3929322 | MEDU2154604 MSCU390967 4 | Red Brass Scrap Red Brass Scrap | $302,651.34 | Veracruz | Bilbao |
| NipponKoa Insurance (Europe) | Wisco Espanola SA | Ivan Luna Segura | Wisco Espanola SA | MSCUM3929306 | MSCU3198529 | Red Brass Scrap | $150,073.84 | Veracruz | Bilbao |
| ProSight Specialty Insurance | Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCU8103255 | CRXU4814913 CRXU4268622 TGHU4164890 GATU4246352 TRIU4576804 MSCU4798580 TRIU5269926 MSCU5780755 CRXU4965885 CAXU7058266 | Cotton Cotton Cotton Cotton Cotton Cotton Cotton Cotton Cotton Cotton | $382,788.83 | Savannah | Izmir |
| | | | | | | Total | $989,406.71 | | |

Attachment N